# EXHIBIT B



| Vendor: | **ORLEANS** | Vendor #: | 511494 | | **ROYALTY SUMMARY STATEMENT** |
|---|---|---|---|---|---|
| Contract: | ORLEANS-43346 | Contract #: | 16091 | Ref #: 019 | Period: 07/01/2021 to 12/31/2021 |

ORLEANS
C/O JOHN HALL
P.O. BOX 174
BILLINGS NY 12510

For questions, contact us at:
Royalties@wmg.com
877-343-7784

| | Amount | Page No. |
|---|---|---|
| **Opening Balance** | 0.00 | |
| **Total Earnings** | 67,857.83 | 2 |
| **Total Recoupable Costs** | 0.00 | - |
| **Total 3rd Party Charges** | 0.00 | - |
| **Total Transfers (Transfers from other statements)** | 0.00 | - |
| **Balance before Payments** | 67,857.83 | |
| **Transfer for Payment** | 67,857.83- | 3 |
| **Ending Balance (Recouped/-Unrecouped)** | 0.00 | |

**All amounts expressed in USD**



Vendor: **ORLEANS**

Contract: ORLEANS-43346

Vendor #: 511494

Contract #: 16091  Ref #: 019

**EARNINGS SUMMARY**

Period: 07/01/2021 to 12/31/2021

| | System Earnings | Manual Earnings | Reserves BeginBal | Reserves EndingBal | Net Earnings |
|---|---|---|---|---|---|
| Domestic Earn.-Physical | 109.19 | 0.00 | 110.83 | 101.57- | 118.45 |
| Domestic Earn.-Digital | 62,994.84 | 0.00 | 0.00 | 0.00 | 62,994.84 |
| **Total Domestic Earnings** | **63,104.03** | **0.00** | **110.83** | **101.57-** | **63,113.29** |
| | | | | | |
| Foreign Earn.-Physical | 30.84 | 0.00 | 8.88 | 12.66- | 27.06 |
| Foreign Earn.-Digital | 4,717.48 | 0.00 | 0.00 | 0.00 | 4,717.48 |
| Foreign Earn.-Licensed Out (3rd Party) | 0.00 | 0.00 | 0.01 | 0.01- | 0.00 |
| **Total Foreign Earnings** | **4,748.32** | **0.00** | **8.89** | **12.67-** | **4,744.54** |
| | | | | | |
| **TOTAL EARNINGS** | **67,852.35** | **0.00** | **119.72** | **114.24-** | **67,857.83** |

Case 3:22-cv-00457   Document 1-2   Filed 06/16/22   Page 3 of 87 PageID #: 54



Vendor: **ORLEANS**

Contract: ORLEANS-43346

Vendor #: 511494

Contract #: 16091     Ref #: 019

**PAYMENT(S) SUMMARY**

Period: 07/01/2021 to 12/31/2021

| Participant Share | Vendor Number | Vendor Name | Pymt Method/ Pymt Block | Ref. Number | Payment Date | Amount Paid |
|---|---|---|---|---|---|---|
| **AUTOMATIC PAYMENTS** | | | | | | |
| 100.00% | 511494 | ORLEANS | Check | 0028799737 | 03/01/2022 | 67,857.83- |
| **TOTAL AUTOMATIC PAYMENTS:** | | | | | | **67,857.83-** |



Vendor: **ORLEANS**

Contract: ORLEANS-43346

Vendor #: 511494

Contract #: 16091    Ref #: 019

**RESERVES SCHEDULE**

Period: 07/01/2021 to 12/31/2021

|  | PERIOD TAKEN | | | | |
|---|---|---|---|---|---|
| **PERIOD RELEASE** | <u>**H1 2020**</u> | <u>**H2 2020**</u> | <u>**H1 2021**</u> | <u>**H2 2021**</u> | <u>**TOTAL**</u> |
| H1 2022 | 7.00 | 14.13 | 14.82 | 8.78 | 44.73 |
| H2 2022 | 0.00 | 14.05 | 14.49 | 8.69 | 37.23 |
| H1 2023 | 0.00 | 0.00 | 14.63 | 8.98 | 23.61 |
| H2 2023 | 0.00 | 0.00 | 0.00 | 8.67 | 8.67 |
| **GROSS RESERVES** | **7.00** | **28.18** | **43.94** | **35.12** | **114.24** |
| **3rd Party Reserves** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| **NET ARTIST RESERVES** | **7.00** | **28.18** | **43.94** | **35.12** | **114.24** |



Vendor: **ORLEANS**

Contract: ORLEANS-43346

Vendor #: 511494

Contract #: 16091    Ref #: 019

**DIGITAL EARNINGS SUMMARY**

Period: 07/01/2021 to 12/31/2021

| ALL DIGITAL | US | INT'L | WORLDWIDE |
|---|---|---|---|
| **EARNINGS** | 62,652.71 | 4,672.51 | 67,325.22 |
| | | | |
| Equity Proceeds | 0.00 | 0.00 | 0.00 |
| Downloads | 1,102.39 | 75.42 | 1,177.81 |
| Streams - Subscription | 47,707.80 | 4,303.61 | 52,011.41 |
| Streams - Ad Supported | 9,864.62 | 293.42 | 10,158.04 |
| Streams - Ephemeral | 3,977.90 | 0.00 | 3,977.90 |
| Ringtones / Ringbacks | 0.00 | 0.06 | 0.06 |
| | | | |
| **BREAKAGE** | 342.13 | 44.97 | 387.10 |
| | | | |
| Downloads | 0.00 | 0.00 | 0.00 |
| Streams - Subscription | 310.01 | 44.97 | 354.98 |
| Streams - Ad Supported | 32.12 | 0.00 | 32.12 |
| Ringtones / Ringbacks | 0.00 | 0.00 | 0.00 |
| | | | |
| **TOTAL** | 62,994.84 | 4,717.48 | 67,712.32 |



| Vendor: | **ORLEANS** | Vendor #: | 511494 | | **DIGITAL EARNINGS SUMMARY** |
|---|---|---|---|---|---|
| Contract: | ORLEANS-43346 | Contract #: | 16091 | Ref #: 019 | Period: 07/01/2021 to 12/31/2021 |

## DOWNLOADS                                                                    WORLDWIDE

| US EARNINGS | 1,102.39 | INT'L EARNINGS | 75.42 | 1,177.81 |
|---|---|---|---|---|
| Apple iTunes | 948.50 | Apple iTunes | 64.89 | |
| Amazon Download Store | 114.19 | Amazon Download Store | 4.66 | |
| MediaNet | 15.67 | X5 | 2.42 | |
| Neurotic Media | 8.01 | RecoChoku | 2.11 | |
| 7digital | 5.32 | Label Gate | 0.95 | |
| Qobuz | 4.10 | Qobuz | 0.36 | |
| Red Touch Media | 3.31 | KR00933 | 0.02 | |
| HD Tracks | 2.64 | Tencent | 0.01 | |
| Mix & Burn | 0.52 | | | |
| VerveLife | 0.13 | | | |

| US BREAKAGE | 0.00 | INT'L BREAKAGE | 0.00 | 0.00 |
|---|---|---|---|---|
| No Activity | | No Activity | | |

| US TOTAL | 1,102.39 | INT'L TOTAL | 75.42 | 1,177.81 |
|---|---|---|---|---|

Case 3:22-cv-00457   Document 1-2   Filed 06/16/22   Page 7 of 87 PageID #: 58



Vendor: **ORLEANS**

Contract: ORLEANS-43346

Vendor #: 511494

Contract #: 16091  Ref #: 019

**DIGITAL EARNINGS SUMMARY**

Period: 07/01/2021 to 12/31/2021

## STREAMS - SUBSCRIPTION                                    WORLDWIDE

| US EARNINGS | 47,707.80 | INT'L EARNINGS | 4,303.61 | 52,011.41 |
|---|---|---|---|---|
| Spotify | 17,557.64 | Spotify | 2,696.90 | |
| Apple Music | 6,733.73 | Apple Music | 513.21 | |
| Amazon Music Unlimited | 6,632.14 | Deezer | 355.74 | |
| Pandora Plus | 3,824.95 | Amazon Music Unlimited | 243.01 | |
| Pandora Premium | 2,901.41 | YouTube Premium | 95.11 | |
| Peloton Interactive | 2,837.48 | X5 | 92.07 | |
| Amazon Prime Music | 2,079.04 | Peloton Interactive | 79.22 | |
| YouTube Premium | 1,826.25 | Tidal/WiMP | 78.42 | |
| Clear Channel iHeartRadio All Acce | 630.34 | YouTube Music | 45.13 | |
| Clear Channel iHeartRadio Plus | 629.18 | RecoChoku | 22.29 | |
| 16 Others | 2,055.64 | 34 Others | 82.51 | |

| US BREAKAGE | 310.01 | INT'L BREAKAGE | 44.97 | 354.98 |
|---|---|---|---|---|
| Spotify | 310.01 | Spotify | 25.68 | |
| | | X5 | 11.74 | |
| | | Rakuten | 3.48 | |
| | | Tencent | 2.00 | |
| | | Xiaomi | 0.74 | |
| | | 2 Others | 1.33 | |

| US TOTAL | 48,017.81 | INT'L TOTAL | 4,348.58 | 52,366.39 |
|---|---|---|---|---|

Case 3:22-cv-00457   Document 1-2   Filed 06/16/22   Page 8 of 87 PageID #: 59



| Vendor: | **ORLEANS** | Vendor #: | 511494 | | **DIGITAL EARNINGS SUMMARY** |
|---|---|---|---|---|---|
| Contract: | ORLEANS-43346 | Contract #: | 16091 | Ref #: 019 | Period: 07/01/2021 to 12/31/2021 |

---

## STREAMS - AD SUPPORTED                                                                                          WORLDWIDE

| US EARNINGS | 9,864.62 | INT'L EARNINGS | 293.42 | 10,158.04 |
|---|---|---|---|---|
| Pandora | 4,141.16 | Spotify | 166.48 | |
| Spotify | 2,903.27 | YouTube | 103.48 | |
| YouTube | 2,409.20 | Deezer | 9.64 | |
| Instagram | 118.63 | Instagram | 9.04 | |
| Amazon Ad-Supported Music | 108.78 | Facebook | 2.39 | |
| Facebook | 89.41 | Tik Tok | 1.25 | |
| AMI Entertainment Network | 77.42 | Amazon ADS | 0.90 | |
| TouchTunes | 6.59 | SoundCloud | 0.19 | |
| Musical.ly | 5.25 | Tencent | 0.04 | |
| SoundCloud | 2.46 | X5 | 0.01 | |
| 1 Other | 2.45 | | | |

| US BREAKAGE | 32.12 | INT'L BREAKAGE | 0.00 | 32.12 |
|---|---|---|---|---|
| Spotify | 31.96 | No Activity | | |
| Tik Tok | 0.16 | | | |

| US TOTAL | 9,896.74 | INT'L TOTAL | 293.42 | 10,190.16 |
|---|---|---|---|---|

Case 3:22-cv-00457   Document 1-2   Filed 06/16/22   Page 9 of 87 PageID #: 60



Vendor: **ORLEANS**

Contract: ORLEANS-43346

Vendor #: 511494

Contract #: 16091     Ref #: 019

**DIGITAL EARNINGS SUMMARY**

Period: 07/01/2021 to 12/31/2021

## STREAMS - EPHEMERAL

WORLDWIDE

| US EARNINGS | | INT'L EARNINGS | | |
|---|---|---|---|---|
| US EARNINGS | 3,977.90 | INT'L EARNINGS | 0.00 | 3,977.90 |
| SoundExchange | 3,962.38 | No Activity | | |
| Slacker | 15.52 | | | |
| US TOTAL | 3,977.90 | INT'L TOTAL | 0.00 | 3,977.90 |



Vendor: **ORLEANS**

Contract: ORLEANS-43346

Vendor #: 511494

Contract #: 16091    Ref #: 019

**DIGITAL EARNINGS SUMMARY**

Period: 07/01/2021 to 12/31/2021

## RINGTONES / RINGBACKS                                   WORLDWIDE

| US EARNINGS | 0.00 | INT'L EARNINGS | 0.06 | 0.06 |
|---|---|---|---|---|
| No Activity | | RecoChoku | 0.06 | |

| US BREAKAGE | 0.00 | INT'L BREAKAGE | 0.00 | 0.00 |
|---|---|---|---|---|
| No Activity | | No Activity | | |

| US TOTAL | 0.00 | INT'L TOTAL | 0.06 | 0.06 |
|---|---|---|---|---|

Case 3:22-cv-00457   Document 1-2   Filed 06/16/22   Page 11 of 87 PageID #: 62



| Vendor: | **ORLEANS** | Vendor #: | 511494 | **SYSTEM EARNINGS** |
|---|---|---|---|---|
| Contract: | ORLEANS-43346 | Contract #: 16091 | Ref #: 019 | Period: 07/01/2021 to 12/31/2021 |

| | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| **Albums** | | | | | | | | | | | | | **226.42** |
| Dance With Me: The Best Of Orleans | | | | | | | Share: | 100.00 | Sub-total | | | **433** | **117.17** |
| Physical | | | | | | | | | | | | 461 | 105.42 |
|   **CD-LP** | | | | | | | | | | | | **461** | **105.42** |
|     United States | 4.4839 | 75.0 | 8.0 | -- | -- | -- | -- | -- | 85.0 | -- | 0.2287 | 461 | 105.42 |
| Download | | | | | | | | | | | | 10 | 11.76 |
|   **Audio LP** | | | | | | | | | | | | **10** | **11.76** |
|     United States | 8.4000 | -- | 14.0 | | | | | | | -- | 1.1760 | 10 | 11.76 |
| Stream - Subscription | | | | | | | | | | | | 38- | 0.01- |
|   **Audio LP** | | | | | | | | | | | | **38-** | **0.01-** |
|     India | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0003 | 38- | 0.01- |
| Let There Be Music | | | | | | | Share: | 100.00 | Sub-total | | | **19** | **10.96** |
| Physical | | | | | | | | | | | | 5 | 0.56 |
|   **CD-LP** | | | | | | | | | | | | **5** | **0.56** |
|     Greece | 3.6667 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.1100 | 1- | 0.11- |
|     Japan | 3.7222 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.1117 | 6 | 0.67 |
| Download | | | | | | | | | | | | 14 | 10.40 |
|   **Audio LP** | | | | | | | | | | | | **14** | **10.40** |
|     United States | 7.0089 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 0.9812 | 8 | 7.85 |
|     Japan | 8.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.5600 | 2 | 1.12 |
|     Singapore | 4.5714 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.3200 | 1 | 0.32 |
|     Spain | 7.8571 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.5500 | 1 | 0.55 |
|     United Kingdom | 4.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.2800 | 2 | 0.56 |
| Rhino Hi-Five: Orleans | | | | | | | Share: | 100.00 | Sub-total | | | **42** | **15.14** |
| Download | | | | | | | | | | | | 42 | 15.14 |
|   **Audio LP** | | | | | | | | | | | | **42** | **15.14** |
|     United States | 2.8824 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 0.4035 | 34 | 13.72 |
|     Australia | 2.4762 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.1733 | 3 | 0.52 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Canada | 2.3571 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.1650 | 2 | 0.33 |
| | Chile | 1.4286 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.1000 | 1 | 0.10 |
| | Netherlands | 2.8571 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.2000 | 1 | 0.20 |
| | United Kingdom | 3.8571 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.2700 | 1 | 0.27 |
| **Still The One** | | | | | | | | Share: | 100.00 | Sub-total | | | **45** | **42.60** |
| Physical | | | | | | | | | | | | | 6 | 3.77 |
| | **CD-LP** | | | | | | | | | | | | **6** | **3.77** |
| | United States | 12.3203 | 75.0 | 8.0 | -- | -- | -- | -- | -- | 85.0 | -- | 0.6283 | 6 | 3.77 |
| Download | | | | | | | | | | | | | 39 | 38.83 |
| | **Audio LP** | | | | | | | | | | | | **39** | **38.83** |
| | United States | 8.4015 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 1.1762 | 29 | 34.11 |
| | Canada | 5.5714 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.3900 | 4 | 1.56 |
| | Japan | 8.3810 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.5867 | 3 | 1.76 |
| | United Kingdom | 6.6667 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.4667 | 3 | 1.40 |
| **Still The One / Siam Sam [Digital 45]** | | | | | | | | Share: | 100.00 | Sub-total | | | **3** | **0.41** |
| Download | | | | | | | | | | | | | 3 | 0.41 |
| | **Audio LP** | | | | | | | | | | | | **3** | **0.41** |
| | United States | 1.2500 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 0.1750 | 2 | 0.35 |
| | Japan | 0.8571 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0600 | 1 | 0.06 |
| **The Essentials: Orleans** | | | | | | | | Share: | 100.00 | Sub-total | | | **31** | **29.16** |
| Download | | | | | | | | | | | | | 31 | 29.16 |
| | **Audio LP** | | | | | | | | | | | | **31** | **29.16** |
| | United States | 7.1020 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 0.9943 | 28 | 27.84 |
| | Germany | 7.8571 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.5500 | 1 | 0.55 |
| | Japan | 7.7143 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.5400 | 1 | 0.54 |
| | Philippines | 3.2857 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.2300 | 1 | 0.23 |
| **Waking & Dreaming** | | | | | | | | Share: | 100.00 | Sub-total | | | **12** | **10.98** |
| Download | | | | | | | | | | | | | 12 | 10.98 |
| | **Audio LP** | | | | | | | | | | | | **12** | **10.98** |
| | United States | 7.2214 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 1.0110 | 10 | 10.11 |
| | Canada | 5.7143 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.4000 | 1 | 0.40 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | United Kingdom | 6.7143 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.4700 | 1 | 0.47 |

## Individual Track Products

**67,587.91**

| Business as Usual | | | | | | | | | Share: | 100.00 | Sub-total | | **19,883** | **68.28** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Download | | | | | | | | | | | | | 5 | 0.63 |
| | **AudTrack** | | | | | | | | | | | | **5** | **0.63** |
| | United States | 0.9643 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 0.1350 | 4 | 0.54 |
| | Japan | 1.2857 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0900 | 1 | 0.09 |
| Stream - Subscription | | | | | | | | | | | | | 18,887 | 65.73 |
| | **AudTrack** | | | | | | | | | | | | **18,887** | **65.73** |
| | United States | 0.0078 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0039 | 15,566 | 60.64 |
| | Australia | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 164 | 0.19 |
| | Austria | 0.0027 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 15 | 0.02 |
| | Belgium | 0.0027 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 15 | 0.02 |
| | Brazil | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Brazil | 0.0083 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 80.00 | 0.0033 | 3 | 0.01 |
| | Canada | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 253 | 0.31 |
| | Chile | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 9 | 0.00 |
| | China | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
| | Czech Republic | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 7 | 0.01 |
| | Denmark | 0.0024 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 92 | 0.11 |
| | Finland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| | France | 0.0026 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 147 | 0.19 |
| | Germany | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 414 | 0.52 |
| | Honduras | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
| | Ireland | 0.0040 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0020 | 15 | 0.03 |
| | Israel | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 15 | 0.01 |
| | Italy | 0.0026 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 46 | 0.06 |
| | Japan | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 1,131 | 1.89 |
| | Luxembourg | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Mexico | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 38 | 0.01 |
| | Netherlands | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 196 | 0.22 |
| | New Zealand | 0.0019 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 43 | 0.04 |
| | Norway | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 24 | 0.03 |
| | Philippines | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 6 | 0.00 |

ORLEANS

*07/01/2021 to 12/31/2021*

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Poland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
| | Qatar | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Singapore | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Spain | 0.0027 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 30 | 0.04 |
| | Sweden | 0.0024 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 50 | 0.06 |
| | Switzerland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | Thailand | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0000 | 6 | 0.00 |
| | United Kingdom | 0.0045 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0023 | 577 | 1.31 |
| Breakage - Stream - Subscription | | | | | | | | | | | | | 11 | 0.10 |
| | **AudTrack** | | | | | | | | | | | | **11** | **0.10** |
| | United States | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 4 | 0.04 |
| | Japan | 0.0080 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0040 | 5 | 0.02 |
| | Thailand | 0.0471 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0200 | 2 | 0.04 |
| Stream - Ad Supported | | | | | | | | | | | | | 965 | 1.73 |
| | **AudTrack** | | | | | | | | | | | | **965** | **1.73** |
| | United States | 0.0037 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0019 | 944 | 1.73 |
| | Germany | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Japan | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 8 | 0.00 |
| | Netherlands | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 11 | 0.00 |
| Stream - Ephemeral | | | | | | | | | | | | | 15 | 0.09 |
| | **AudTrack** | | | | | | | | | | | | **15** | **0.09** |
| | United States | 0.0120 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0060 | 15 | 0.09 |
| **Cold Spell** | | | | | | | Share: | 100.00 | | Sub-total | | | **25,078** | **82.73** |
| Download | | | | | | | | | | | | | 3 | 0.38 |
| | **AudTrack** | | | | | | | | | | | | **3** | **0.38** |
| | United States | 1.0357 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 0.1450 | 2 | 0.29 |
| | Japan | 1.2857 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0900 | 1 | 0.09 |
| Stream - Subscription | | | | | | | | | | | | | 23,121 | 79.50 |
| | **AudTrack** | | | | | | | | | | | | **23,121** | **79.50** |
| | United States | 0.0078 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0039 | 18,529 | 72.44 |
| | Australia | 0.0019 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 145 | 0.14 |
| | Austria | 0.0043 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0022 | 14 | 0.03 |
| | Belgium | 0.0050 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0025 | 4 | 0.01 |
| | Brazil | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 12 | 0.01 |
| | Canada | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 695 | 0.73 |
| | Chile | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 12 | 0.01 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Czech Republic | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 12 | 0.01 |
| | Denmark | 0.0036 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0018 | 22 | 0.04 |
| | Finland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| | France | 0.0030 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 208 | 0.31 |
| | Germany | 0.0027 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 313 | 0.43 |
| | Greece | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| | Hungary | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 20 | 0.01 |
| | Iceland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Ireland | 0.0030 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 20 | 0.03 |
| | Israel | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 20 | 0.01 |
| | Italy | 0.0050 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0025 | 20 | 0.05 |
| | Japan | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 1,880 | 3.11 |
| | Mexico | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 14 | 0.00 |
| | Netherlands | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 262 | 0.29 |
| | New Zealand | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 76 | 0.08 |
| | Norway | 0.0031 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0016 | 39 | 0.06 |
| | Philippines | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 16 | 0.00 |
| | Poland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 19 | 0.00 |
| | Romania | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | Saudi Arabia | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 6 | 0.01 |
| | Singapore | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | Slovenia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | Spain | 0.0032 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0016 | 25 | 0.04 |
| | Sweden | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 64 | 0.08 |
| | Switzerland | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 9 | 0.01 |
| | Ukraine | 0.0014 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 14 | 0.01 |
| | United Kingdom | 0.0049 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0025 | 628 | 1.55 |
| | Virgin Islands | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| Breakage - Stream - Subscription | | | | | | | | | | | | | 15 | 0.09 |
| | **AudTrack** | | | | | | | | | | | | **15** | **0.09** |
| | United States | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 6 | 0.06 |
| | China | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0000 | 1 | 0.00 |
| | Japan | 0.0067 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0034 | 6 | 0.02 |
| | Thailand | 0.0118 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0050 | 2 | 0.01 |
| Stream - Ad Supported | | | | | | | | | | | | | 1,939 | 2.76 |
| | **AudTrack** | | | | | | | | | | | | **1,939** | **2.76** |
| | United States | 0.0035 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0018 | 1,547 | 2.71 |
| | Australia | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 7 | 0.01 |

ORLEANS

*07/01/2021 to 12/31/2021*

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Canada | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 18 | 0.00 |
| | Japan | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 26 | 0.01 |
| | Netherlands | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| | Switzerland | 0.0002 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 338 | 0.03 |

| Dance With Me Master Ringtone | | | | | | | | Share: | 100.00 | Sub-total | | | 1 | 0.06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Download | | | | | | | | | | | | | 1 | 0.06 |
| | **Ringtone** | | | | | | | | | | | | **1** | **0.06** |
| | Japan | 0.8571 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0600 | 1 | 0.06 |

| Dance with Me | | | | | | | | Share: | 100.00 | Sub-total | | | 16,653,842 | 26,589.44 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Download | | | | | | | | | | | | | 3,163 | 372.34 |
| | **AudTrack** | | | | | | | | | | | | **3,163** | **372.34** |
| | United States | 0.9116 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 0.1276 | 2,676 | 341.51 |
| | Australia | 0.9309 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0652 | 62 | 4.04 |
| | Austria | 1.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0700 | 1 | 0.07 |
| | Brazil | 0.2857 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0200 | 1 | 0.02 |
| | Canada | 0.7063 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0494 | 179 | 8.85 |
| | France | 1.0714 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0750 | 6 | 0.45 |
| | Germany | 1.0286 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0720 | 15 | 1.08 |
| | Indonesia | 0.1429 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
| | Ireland | 1.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0700 | 1 | 0.07 |
| | Japan | 1.3842 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0969 | 58 | 5.62 |
| | Korea, Republi | 0.3175 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | 90.00 | 0.0200 | 1 | 0.02 |
| | Luxembourg | 1.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0700 | 1 | 0.07 |
| | Malaysia | 0.5714 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0400 | 1 | 0.04 |
| | Mexico | 0.4286 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0300 | 9 | 0.27 |
| | Netherlands | 1.0476 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0733 | 3 | 0.22 |
| | New Zealand | 1.0952 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0767 | 6 | 0.46 |
| | Norway | 0.8571 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0600 | 1 | 0.06 |
| | Philippines | 0.5714 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0400 | 3 | 0.12 |
| | Poland | 0.7143 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0500 | 1 | 0.05 |
| | Singapore | 0.7143 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0500 | 3 | 0.15 |
| | South Africa | 0.2857 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0200 | 1 | 0.02 |
| | Switzerland | 1.1905 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0833 | 3 | 0.25 |
| | Thailand | 0.2857 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0200 | 1 | 0.02 |

ORLEANS

07/01/2021 to 12/31/2021

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Turkey | 0.1429 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
| | United Kingdom | 0.9888 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0692 | 128 | 8.86 |
| **Stream - Subscription** | | | | | | | | | | | | | 8,556,246 | 19,815.02 |
| | **AudTrack** | | | | | | | | | | | | **8,556,246** | **19,815.02** |
| | United States | 0.0056 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0028 | 6,334,667 | 17,737.72 |
| | Andorra | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 55 | 0.06 |
| | Argentina | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 16,699 | 4.55 |
| | Armenia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 7 | 0.00 |
| | Australia | 0.0019 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 176,667 | 171.98 |
| | Australia | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 95.00 | <0.0001 | 1,771 | 0.12 |
| | Austria | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 5,939 | 6.42 |
| | Bahrain | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 90 | 0.06 |
| | Bangladesh | 0.0075 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0038 | 8 | 0.03 |
| | Barbados | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
| | Belarus | 0.0018 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 79 | 0.07 |
| | Belgium | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 25,621 | 26.28 |
| | Bermuda | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 32 | 0.02 |
| | Bolivia | 0.0009 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 990 | 0.46 |
| | Bosnia And Her | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 30 | 0.01 |
| | Brazil | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 80.00 | 0.0000 | 2 | 0.00 |
| | Brazil | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 52,417 | 21.10 |
| | Brunei Darussa | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
| | Bulgaria | 0.0014 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 830 | 0.59 |
| | Cameroon | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | Canada | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 585,918 | 498.80 |
| | Cayman Islands | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 97 | 0.10 |
| | Chile | 0.0009 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 24,006 | 10.40 |
| | China | 0.0014 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 636 | 0.44 |
| | China | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0003 | 803 | 0.22 |
| | China | 0.0009 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 97.00 | 0.0004 | 266 | 0.12 |
| | Colombia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0000 | 1 | 0.00 |
| | Colombia | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 6,541 | 2.30 |
| | Congo | 0.0014 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 14 | 0.01 |
| | Costa Rica | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 4,680 | 2.69 |
| | Croatia | 0.0020 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 1,984 | 2.03 |
| | Curacao | 0.0012 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 34 | 0.02 |
| | Cyprus | 0.0015 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 661 | 0.51 |
| | Czech Republic | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 5,982 | 3.88 |

| | Country | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Denmark | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 11,790 | 17.23 |
| | Ecuador | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 4,422 | 2.11 |
| | Egypt | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 145 | 0.05 |
| | El Salvador | 0.0009 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 3,753 | 1.72 |
| | Estonia | 0.0014 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 1,336 | 0.93 |
| | Fiji | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| | Finland | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 4,932 | 7.20 |
| | France | 0.0024 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 132,652 | 162.41 |
| | Georgia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 15 | 0.00 |
| | Germany | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 62,106 | 68.07 |
| | Greece | 0.0015 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 3,155 | 2.34 |
| | Guam | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 9 | 0.01 |
| | Guatemala | 0.0065 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0029 | 17 | 0.05 |
| | Guatemala | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 5,211 | 2.50 |
| | Guyana | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 8 | 0.01 |
| | Honduras | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 1,293 | 0.74 |
| | Hong Kong | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 5,056 | 4.26 |
| | Hong Kong | 0.0038 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 97.00 | 0.0018 | 156 | 0.29 |
| | Hungary | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 3,319 | 1.88 |
| | Iceland | 0.0032 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0016 | 4,961 | 7.98 |
| | India | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0003 | 442- | 0.15- |
| | India | 0.0004 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 5,576 | 1.25 |
| | India | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0003 | 469 | 0.12 |
| | Indonesia | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0014 | 72 | 0.10 |
| | Indonesia | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 8,381 | 2.90 |
| | Ireland | 0.0028 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 36,411 | 51.36 |
| | Israel | 0.0018 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 11,194 | 10.34 |
| | Italy | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 15,535 | 17.41 |
| | Japan | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 76,206 | 111.95 |
| | Jordan | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 24 | 0.00 |
| | Kazakhstan | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 79 | 0.04 |
| | Kenya | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 24 | 0.00 |
| | Korea, Republi | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0015 | 4,280 | 6.26 |
| | Kuwait | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 261 | 0.22 |
| | Latvia | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 1,202 | 0.66 |
| | Lebanon | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 7 | 0.00 |
| | Liechtenstein | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 55 | 0.09 |
| | Lithuania | 0.0012 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 1,125 | 0.70 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Luxembourg | 0.0026 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 1,759 | 2.25 |
| | Macao | 0.0014 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 14 | 0.01 |
| | Macedonia, The | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 54 | 0.03 |
| | Madagascar | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 7 | 0.01 |
| | Malaysia | 0.0009 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 5,352 | 2.30 |
| | Maldives | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 8 | 0.00 |
| | Malta | 0.0014 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 1,202 | 0.85 |
| | Mauritius | 0.0026 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 78 | 0.10 |
| | Mexico | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 81,198 | 29.51 |
| | Mexico | 0.0081 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0036 | 33 | 0.12 |
| | Moldova, Repub | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Monaco | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 46 | 0.05 |
| | Montenegro | 0.0052 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0026 | 50 | 0.13 |
| | Morocco | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 83 | 0.04 |
| | Namibia | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 104 | 0.09 |
| | Netherlands | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 134,065 | 140.70 |
| | New Zealand | 0.0004 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0002 | 176 | 0.03 |
| | New Zealand | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 47,164 | 53.79 |
| | Nicaragua | 0.0009 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 256 | 0.11 |
| | Nigeria | 0.0150 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0075 | 4 | 0.03 |
| | Northern Maria | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Norway | 0.0030 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 12,958 | 19.12 |
| | Oman | 0.0016 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 100 | 0.08 |
| | Pakistan | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 12 | 0.01 |
| | Panama | 0.0012 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 1,479 | 0.87 |
| | Papua New Guin | 0.0019 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 21 | 0.02 |
| | Paraguay | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 634 | 0.36 |
| | Peru | 0.0009 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 10,634 | 4.56 |
| | Philippines | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 199,644 | 46.38 |
| | Poland | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 16,216 | 6.82 |
| | Portugal | 0.0015 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 2,544 | 1.86 |
| | Qatar | 0.0015 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 484 | 0.36 |
| | Romania | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 2,392 | 1.60 |
| | Russian Federa | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 7,984 | 3.23 |
| | Saudi Arabia | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 950 | 0.98 |
| | Serbia | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 1,644 | 2.05 |
| | Singapore | 0.0014 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 11,916 | 8.62 |
| | Singapore | 0.0048 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 92.00 | 0.0022 | 9 | 0.02 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Slovakia | 0.0014 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 2,250 | 1.60 |
| | Slovenia | 0.0016 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 1,172 | 0.95 |
| | South Africa | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 15,669 | 8.38 |
| | Spain | 0.0018 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 25,222 | 23.30 |
| | Sri Lanka | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 827 | 0.53 |
| | Sweden | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 25,529 | 31.77 |
| | Switzerland | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 10,295 | 14.81 |
| | Taiwan | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 4,986 | 2.82 |
| | Taiwan | 0.0019 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0009 | 343 | 0.29 |
| | Tanzania, Unit | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
| | Thailand | 0.0009 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 8,784 | 3.93 |
| | Thailand | 0.0009 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0004 | 54 | 0.02 |
| | Trinidad And T | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 177 | 0.15 |
| | Tunisia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 6 | 0.00 |
| | Turkey | 0.0004 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 7,256 | 1.47 |
| | Ukraine | 0.0014 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 1,332 | 0.91 |
| | United Arab Em | 0.0016 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 2,902 | 2.39 |
| | United Kingdom | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 253,555 | 419.30 |
| | Uruguay | 0.0014 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 1,389 | 0.94 |
| | Vanuatu | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Vietnam | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 838 | 0.32 |
| | Virgin Islands | 0.0015 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 26 | 0.02 |
| | Zambia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 15 | 0.00 |
| Breakage - Stream - Subscription | | | | | | | | | | | | | 925 | 134.22 |
| | **AudTrack** | | | | | | | | | | | | **925** | **134.22** |
| | United States | 5.6050 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 2.8025 | 40 | 112.10 |
| | Argentina | 0.0111 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0056 | 9 | 0.05 |
| | Australia | 0.2713 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.1357 | 16 | 2.17 |
| | Austria | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 7 | 0.07 |
| | Belgium | 0.0667 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0334 | 9 | 0.30 |
| | Brazil | 0.0227 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0114 | 15 | 0.17 |
| | Canada | 0.5413 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.2707 | 16 | 4.33 |
| | Chile | 0.0333 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0167 | 9 | 0.15 |
| | China | 0.1340 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 97.00 | 0.0650 | 4 | 0.26 |
| | China | 0.1667 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0750 | 6 | 0.45 |
| | Colombia | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 2 | 0.02 |
| | Costa Rica | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 4 | 0.02 |
| | Cyprus | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Czech Republic | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 3 | 0.03 |
| | Denmark | 0.0500 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0250 | 12 | 0.30 |
| | Ecuador | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 2 | 0.02 |
| | El Salvador | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 4 | 0.02 |
| | Estonia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Finland | 0.0167 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0084 | 6 | 0.05 |
| | France | 0.0333 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0167 | 9 | 0.15 |
| | Germany | 0.1150 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0575 | 16 | 0.92 |
| | Greece | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 2 | 0.02 |
| | Guatemala | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 4 | 0.02 |
| | Honduras | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Hong Kong | 0.0167 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0084 | 6 | 0.05 |
| | Hungary | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 2 | 0.02 |
| | Iceland | 0.0467 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0234 | 3 | 0.07 |
| | India | 0.3608 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.1533 | 3 | 0.46 |
| | India | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
| | Indonesia | 0.0133 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0067 | 3 | 0.02 |
| | Indonesia | 0.1176 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0500 | 4 | 0.20 |
| | Ireland | 0.0614 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0307 | 14 | 0.43 |
| | Israel | 0.0300 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0150 | 4 | 0.06 |
| | Italy | 0.0325 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0163 | 8 | 0.13 |
| | Japan | 0.0093 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0047 | 491 | 2.28 |
| | Korea, Republi | 0.0222 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0100 | 1 | 0.01 |
| | Latvia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Lithuania | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Luxembourg | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |
| | Malaysia | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 4 | 0.02 |
| | Malaysia | 0.0109 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 92.00 | 0.0050 | 2 | 0.01 |
| | Malta | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Mexico | 0.0588 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0294 | 16 | 0.47 |
| | Netherlands | 0.2213 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.1107 | 16 | 1.77 |
| | New Zealand | 0.0913 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0457 | 16 | 0.73 |
| | Norway | 0.0340 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0170 | 10 | 0.17 |
| | Panama | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Peru | 0.0050 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0025 | 4 | 0.01 |
| | Philippines | 0.0969 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0485 | 13 | 0.63 |
| | Poland | 0.0250 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0125 | 4 | 0.05 |
| | Portugal | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Romania | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |
| | Russian Federa | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Saudi Arabia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Singapore | 0.0260 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0130 | 10 | 0.13 |
| | Slovakia | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 2 | 0.02 |
| | South Africa | 0.0600 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0300 | 2 | 0.06 |
| | Spain | 0.0307 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0154 | 15 | 0.23 |
| | Sweden | 0.0563 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0282 | 16 | 0.45 |
| | Switzerland | 0.0356 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0178 | 9 | 0.16 |
| | Taiwan | 0.0133 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0067 | 3 | 0.02 |
| | Thailand | 0.0529 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0225 | 4 | 0.09 |
| | Thailand | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 2 | 0.02 |
| | Turkey | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |
| | United Arab Em | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |
| | United Kingdom | 0.4713 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.2357 | 16 | 3.77 |
| | Uruguay | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| Stream - Ad Supported | | | | | | | | | | | | | 7,938,820 | 4,589.23 |
| | **AudTrack** | | | | | | | | | | | | **7,938,820** | **4,589.23** |
| | United States | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 7,057,230 | 4,436.31 |
| | Argentina | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 3,005 | 0.12 |
| | Australia | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 63,393 | 21.42 |
| | Austria | 0.0004 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 1,629 | 0.30 |
| | Bahrain | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 52 | 0.00 |
| | Belgium | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 8,133 | 1.27 |
| | Bolivia | 0.0004 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 53 | 0.01 |
| | Bosnia And Her | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 21 | 0.01 |
| | Brazil | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 28,983 | 1.86 |
| | Canada | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 186,885 | 52.09 |
| | Cayman Islands | 0.0015 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 13 | 0.01 |
| | Chile | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 10,484 | 0.47 |
| | China | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0002 | 44 | 0.01 |
| | Colombia | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 3,208 | 0.15 |
| | Costa Rica | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 1,963 | 0.05 |
| | Croatia | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 409 | 0.03 |
| | Cyprus | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 9 | 0.00 |
| | Czech Republic | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 2,761 | 0.12 |
| | Denmark | 0.0004 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 1,940 | 0.36 |
| | Ecuador | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 1,561 | 0.08 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | El Salvador | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 703 | 0.04 |
| | Estonia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 81 | 0.00 |
| | Finland | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 1,044 | 0.29 |
| | France | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 14,868 | 3.44 |
| | Germany | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 16,299 | 4.39 |
| | Greece | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 3,262 | 0.15 |
| | Guam | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 128 | 0.03 |
| | Guatemala | 0.0002 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 637 | 0.07 |
| | Honduras | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 63 | 0.01 |
| | Hong Kong | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 3,338 | 0.23 |
| | Hungary | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 1,515 | 0.04 |
| | India | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 5,569 | 1.40 |
| | Indonesia | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 8,424 | 0.50 |
| | Ireland | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 12,510 | 1.75 |
| | Israel | 0.0002 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 6,295 | 0.75 |
| | Italy | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 22,467 | 3.18 |
| | Japan | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 49,624 | 8.38 |
| | Jordan | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Kenya | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |
| | Korea, Republi | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0003 | 933 | 0.31 |
| | Kuwait | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 682 | 0.04 |
| | Latvia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 127 | 0.00 |
| | Lithuania | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 28 | 0.00 |
| | Luxembourg | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 9 | 0.00 |
| | Malaysia | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 5,337 | 0.23 |
| | Malta | <0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | <0.0001 | 1,238 | 0.01 |
| | Mexico | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 69,898 | 2.81 |
| | Morocco | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 28 | 0.00 |
| | Netherlands | 0.0004 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 20,441 | 4.19 |
| | New Zealand | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 11,096 | 2.95 |
| | Nigeria | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 8 | 0.00 |
| | Norway | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 1,641 | 0.51 |
| | Panama | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 329 | 0.00 |
| | Paraguay | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 35 | 0.00 |
| | Peru | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 11,071 | 0.36 |
| | Philippines | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 142,717 | 6.68 |
| | Poland | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 6,501 | 0.38 |
| | Portugal | 0.0002 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 2,340 | 0.21 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Qatar | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 909 | 0.06 |
| | Réunion | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
| | Romania | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 1,947 | 0.09 |
| | Russian Federa | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 3,253 | 0.17 |
| | Saudi Arabia | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 2,613 | 0.17 |
| | Serbia | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 361 | 0.02 |
| | Singapore | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 4,825 | 0.83 |
| | Slovakia | <0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | <0.0001 | 726 | 0.01 |
| | Slovenia | 0.0002 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 519 | 0.05 |
| | South Africa | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 8,695 | 0.46 |
| | Spain | 0.0002 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 23,915 | 2.80 |
| | Sweden | 0.0004 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 3,210 | 0.72 |
| | Switzerland | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 2,485 | 0.58 |
| | Taiwan | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 3,689 | 0.22 |
| | Thailand | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 6,028 | 0.34 |
| | Turkey | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 1,736 | 0.07 |
| | Ukraine | 0.0002 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 826 | 0.09 |
| | United Arab Em | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 3,259 | 0.42 |
| | United Kingdom | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 75,738 | 24.12 |
| | Uruguay | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 634 | 0.00 |
| | Vietnam | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 381 | 0.00 |
| **Breakage - Stream - Ad Supported** | | | | | | | | | | | | | 10 | 13.64 |
| | **AudTrack** | | | | | | | | | | | | **10** | **13.64** |
| | United States | 2.7280 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 1.3640 | 10 | 13.64 |
| **Stream - Ephemeral** | | | | | | | | | | | | | 154,678 | 1,664.99 |
| | **AudTrack** | | | | | | | | | | | | **154,678** | **1,664.99** |
| | United States | 0.0215 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0108 | 154,678 | 1,664.99 |

| **Dance with Me (Remastered)** | | | | | | | | Share: | 100.00 | Sub-total | | | **4,245** | **4.31** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Download** | | | | | | | | | | | | | 7 | 0.50 |
| | **AudTrack** | | | | | | | | | | | | **7** | **0.50** |
| | Germany | 1.1429 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0800 | 1 | 0.08 |
| | United Kingdom | 1.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0700 | 6 | 0.42 |
| **Stream - Subscription** | | | | | | | | | | | | | 4,221 | 3.69 |
| | **AudTrack** | | | | | | | | | | | | **4,221** | **3.69** |
| | Argentina | 0.0024 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 33 | 0.04 |
| | Belgium | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 46 | 0.00 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Brazil | 0.0018 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 34 | 0.03 |
| | Brazil | 0.0083 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 80.00 | 0.0033 | 3 | 0.01 |
| | Chile | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 10 | 0.00 |
| | Colombia | 0.0044 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0020 | 5 | 0.01 |
| | Czech Republic | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 9 | 0.01 |
| | Denmark | 0.0026 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 53 | 0.07 |
| | Egypt | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
| | Finland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 7 | 0.00 |
| | France | 0.0030 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 54 | 0.08 |
| | Germany | 0.0012 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 293 | 0.17 |
| | Hong Kong | 0.0018 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 33 | 0.03 |
| | Hong Kong | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 97.00 | 0.0011 | 28 | 0.03 |
| | India | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 8 | 0.00 |
| | India | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0003 | 293 | 0.09 |
| | India | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0004 | 24 | 0.01 |
| | Indonesia | 0.0235 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0100 | 2 | 0.02 |
| | Ireland | 0.0016 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 25 | 0.02 |
| | Israel | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 8 | 0.00 |
| | Italy | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 79 | 0.04 |
| | Japan | 0.0019 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 542 | 0.52 |
| | Korea, Republi | 0.0035 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0016 | 45 | 0.07 |
| | Lebanon | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 7 | 0.00 |
| | Luxembourg | 0.0042 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0021 | 19 | 0.04 |
| | Netherlands | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 102 | 0.13 |
| | Norway | 0.0040 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0020 | 25 | 0.05 |
| | Poland | 0.0016 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 51 | 0.04 |
| | Portugal | 0.0026 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 23 | 0.03 |
| | Qatar | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Saudi Arabia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 20 | 0.00 |
| | Singapore | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 24 | 0.03 |
| | South Africa | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 20 | 0.01 |
| | Spain | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 18 | 0.02 |
| | Sweden | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 12 | 0.02 |
| | Switzerland | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 16 | 0.01 |
| | Thailand | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 29 | 0.01 |
| | Thailand | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0000 | 10 | 0.00 |
| | Turkey | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 11 | 0.00 |
| | United Kingdom | 0.0019 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 2,193 | 2.05 |

| | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| Breakage - Stream - Subscription | | | | | | | | | | | | 10 | 0.11 |
| AudTrack | | | | | | | | | | | | **10** | **0.11** |
| China | 0.0667 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0300 | 1 | 0.03 |
| China | 0.0206 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 97.00 | 0.0100 | 1 | 0.01 |
| Indonesia | 0.0235 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0100 | 2 | 0.02 |
| Malaysia | 0.0217 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 92.00 | 0.0100 | 2 | 0.02 |
| Thailand | 0.0235 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0100 | 2 | 0.02 |
| United Kingdom | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |
| Stream - Ad Supported | | | | | | | | | | | | 7 | 0.01 |
| AudTrack | | | | | | | | | | | | **7** | **0.01** |
| South Africa | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
| United Kingdom | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 6 | 0.00 |

| Dance with Me (Single Version) | | | | | | | Share: | 100.00 | Sub-total | | | **15,537** | **34.44** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Download | | | | | | | | | | | | 35 | 4.33 |
| AudTrack | | | | | | | | | | | | **35** | **4.33** |
| United States | 0.9069 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 0.1270 | 33 | 4.19 |
| Australia | 0.8571 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0600 | 1 | 0.06 |
| Ireland | 1.1429 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0800 | 1 | 0.08 |
| Stream - Subscription | | | | | | | | | | | | 14,156 | 27.27 |
| AudTrack | | | | | | | | | | | | **14,156** | **27.27** |
| United States | 0.0052 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0026 | 7,743 | 20.08 |
| Australia | 0.0018 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 887 | 0.79 |
| Austria | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 9 | 0.01 |
| Belgium | 0.0015 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 26 | 0.02 |
| Brazil | 0.0009 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 93 | 0.04 |
| Brazil | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 80.00 | 0.0000 | 2 | 0.00 |
| Canada | 0.0028 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 721 | 1.01 |
| Chile | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 126 | 0.05 |
| Costa Rica | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| Denmark | 0.0067 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0034 | 6 | 0.02 |
| Finland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| France | 0.0026 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 70 | 0.09 |
| Germany | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 164 | 0.14 |
| Guatemala | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| Guatemala | 0.0074 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0033 | 3 | 0.01 |
| Iceland | 0.0127 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0064 | 11 | 0.07 |

Case 3:22-cv-00457   Document 1-2   Filed 06/16/22   Page 27 of 87 PageID #: 78

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Indonesia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 49 | 0.00 |
| | Ireland | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 192 | 0.28 |
| | Italy | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 13 | 0.00 |
| | Japan | 0.0032 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0016 | 136 | 0.22 |
| | Korea, Republi | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0004 | 58 | 0.02 |
| | Lebanon | 0.0020 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 10 | 0.01 |
| | Luxembourg | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Malaysia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 10 | 0.00 |
| | Malta | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | Mexico | 0.0074 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0033 | 9 | 0.03 |
| | Mexico | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 32 | 0.00 |
| | Netherlands | 0.0018 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 330 | 0.30 |
| | New Zealand | 0.0020 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 171 | 0.17 |
| | Norway | 0.0032 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0016 | 19 | 0.03 |
| | Peru | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 9 | 0.00 |
| | Philippines | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 852 | 0.20 |
| | Qatar | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | Russian Federa | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 8 | 0.00 |
| | Singapore | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 61 | 0.03 |
| | South Africa | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 15 | 0.00 |
| | Spain | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 46 | 0.05 |
| | Sweden | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 74 | 0.08 |
| | Switzerland | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 6 | 0.01 |
| | Taiwan | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | Thailand | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | United Arab Em | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 6 | 0.00 |
| | United Kingdom | 0.0032 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0016 | 2,161 | 3.51 |
| Breakage - Stream - Subscription | | | | | | | | | | | | | 16 | 0.18 |
| | **AudTrack** | | | | | | | | | | | | **16** | **0.18** |
| | United States | 0.0300 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0150 | 6 | 0.09 |
| | Australia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | China | 0.0619 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 97.00 | 0.0300 | 1 | 0.03 |
| | Indonesia | 0.0353 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0150 | 2 | 0.03 |
| | Malaysia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 92.00 | 0.0000 | 1 | 0.00 |
| | Thailand | 0.0118 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0050 | 2 | 0.01 |
| | United Kingdom | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 2 | 0.02 |
| Stream - Ad Supported | | | | | | | | | | | | | 1,299 | 1.16 |
| | **AudTrack** | | | | | | | | | | | | **1,299** | **1.16** |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | United States | 0.0042 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0021 | 495 | 1.03 |
| | Australia | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 171 | 0.06 |
| | Japan | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Philippines | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 463 | 0.00 |
| | United Kingdom | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 169 | 0.07 |
| Stream - Ephemeral | | | | | | | | | | | | | 31 | 1.50 |
| | **AudTrack** | | | | | | | | | | | | **31** | **1.50** |
| | United States | 0.0968 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0484 | 31 | 1.50 |

| Ending of a Song | | | | | | Share: | 100.00 | Sub-total | | | | 38,343 | 113.39 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Download | | | | | | | | | | | | | 16 | 1.93 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **AudTrack** | | | | | | | | | | | | **16** | **1.93** |
| | United States | 0.9082 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 0.1271 | 14 | 1.78 |
| | Germany | 1.1429 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0800 | 1 | 0.08 |
| | United Kingdom | 1.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0700 | 1 | 0.07 |
| Stream - Subscription | | | | | | | | | | | | | 33,690 | 103.10 |
| | **AudTrack** | | | | | | | | | | | | **33,690** | **103.10** |
| | United States | 0.0073 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0037 | 24,847 | 90.75 |
| | Australia | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 433 | 0.48 |
| | Austria | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 7 | 0.01 |
| | Belgium | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 15 | 0.00 |
| | Brazil | 0.0016 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 110 | 0.09 |
| | Canada | 0.0018 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 1,443 | 1.28 |
| | Chile | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 63 | 0.03 |
| | China | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 7 | 0.00 |
| | Colombia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Czech Republic | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 19 | 0.01 |
| | Denmark | 0.0036 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0018 | 50 | 0.09 |
| | Finland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | France | 0.0026 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 315 | 0.41 |
| | Germany | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 551 | 0.62 |
| | Greece | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 9 | 0.01 |
| | Hungary | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 27 | 0.01 |
| | India | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0000 | 9 | 0.00 |
| | India | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0003 | 65 | 0.02 |
| | Ireland | 0.0034 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 59 | 0.10 |
| | Israel | 0.0012 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 33 | 0.02 |

Case 3:22-cv-00457   Document 1-2   Filed 06/16/22   Page 29 of 87 PageID #: 80

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Italy | 0.0043 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0022 | 65 | 0.14 |
| | Japan | 0.0034 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 2,646 | 4.49 |
| | Korea, Republi | 0.0032 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0014 | 7 | 0.01 |
| | Mexico | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 309 | 0.13 |
| | Netherlands | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 736 | 0.91 |
| | New Zealand | 0.0026 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 154 | 0.20 |
| | Nicaragua | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | Norway | 0.0036 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0018 | 72 | 0.13 |
| | Philippines | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 80 | 0.00 |
| | Poland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 12 | 0.00 |
| | Romania | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
| | Russian Federa | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Singapore | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 9 | 0.00 |
| | Slovenia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
| | Spain | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 89 | 0.10 |
| | Sweden | 0.0024 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 76 | 0.09 |
| | Switzerland | 0.0039 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0020 | 51 | 0.10 |
| | Taiwan | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0000 | 16 | 0.00 |
| | Thailand | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 37 | 0.02 |
| | Ukraine | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 8 | 0.00 |
| | United Arab Em | 0.0018 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 11 | 0.01 |
| | United Kingdom | 0.0046 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0023 | 1,214 | 2.82 |
| | Virgin Islands | 0.0027 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 15 | 0.02 |
| Breakage - Stream - Subscription | | | | | | | | | | | | | 20 | 0.15 |
| | **AudTrack** | | | | | | | | | | | | **20** | **0.15** |
| | United States | 0.0367 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0184 | 6 | 0.11 |
| | Japan | 0.0073 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0037 | 11 | 0.04 |
| | Netherlands | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | United Kingdom | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Stream - Ad Supported | | | | | | | | | | | | | 4,603 | 7.87 |
| | **AudTrack** | | | | | | | | | | | | **4,603** | **7.87** |
| | United States | 0.0037 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0019 | 4,159 | 7.63 |
| | Australia | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 35 | 0.02 |
| | Canada | 0.0020 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 41 | 0.04 |
| | India | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 9 | 0.00 |
| | Japan | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 161 | 0.06 |
| | Netherlands | 0.0018 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 89 | 0.08 |
| | Norway | 0.0020 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 10 | 0.01 |

ORLEANS

*07/01/2021 to 12/31/2021*

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Switzerland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | United Kingdom | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 98 | 0.03 |
| Stream - Ephemeral | | | | | | | | | | | | | 14 | 0.34 |
| | **AudTrack** | | | | | | | | | | | | **14** | **0.34** |
| | United States | 0.0486 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0243 | 14 | 0.34 |
| | | | | | | | | | | | | | | |
| Forever | | | | | | | Share: | 100.00 | | Sub-total | | | **1,522** | **2.47** |
| | | | | | | | | | | | | | | |
| Stream - Subscription | | | | | | | | | | | | | 1,319 | 1.89 |
| | **AudTrack** | | | | | | | | | | | | **1,319** | **1.89** |
| | United States | 0.0125 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0063 | 75 | 0.47 |
| | Australia | 0.0020 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 60 | 0.06 |
| | Austria | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
| | Belgium | 0.0040 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0020 | 5 | 0.01 |
| | Brazil | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 10 | 0.00 |
| | Canada | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Denmark | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Finland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 6 | 0.00 |
| | Germany | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 18 | 0.00 |
| | Israel | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
| | Japan | 0.0027 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 118 | 0.16 |
| | Korea, Republi | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0000 | 7 | 0.00 |
| | Mexico | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 11 | 0.00 |
| | Netherlands | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 688 | 0.87 |
| | New Zealand | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 19 | 0.01 |
| | Norway | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 28 | 0.03 |
| | Philippines | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 87 | 0.00 |
| | Spain | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |
| | Sweden | 0.0019 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 21 | 0.02 |
| | United Kingdom | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 151 | 0.25 |
| Breakage - Stream - Subscription | | | | | | | | | | | | | 42 | 0.53 |
| | **AudTrack** | | | | | | | | | | | | **42** | **0.53** |
| | Australia | 0.0300 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0150 | 4 | 0.06 |
| | Belgium | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Brazil | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Canada | 0.0500 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0250 | 4 | 0.10 |
| | France | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Germany | 0.0067 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0034 | 3 | 0.01 |

Case 3:22-cv-00457   Document 1-2   Filed 06/16/22   Page 31 of 87 PageID #: 82

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Ireland | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |
| | Japan | 0.0133 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0067 | 3 | 0.02 |
| | Mexico | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Netherlands | 0.0500 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0250 | 6 | 0.15 |
| | New Zealand | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |
| | Norway | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Philippines | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Spain | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Sweden | 0.0133 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0067 | 3 | 0.02 |
| | United Kingdom | 0.0500 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0250 | 6 | 0.15 |
| Stream - Ad Supported | | | | | | | | | | | | | 161 | 0.05 |
| | **AudTrack** | | | | | | | | | | | | **161** | **0.05** |
| | United States | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 156 | 0.05 |
| | Netherlands | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |

| Fresh Wind | | | | | | | | Share: | 100.00 | | Sub-total | | **168,597** | **388.35** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Download | | | | | | | | | | | | | 18 | 2.20 |
| | **AudTrack** | | | | | | | | | | | | **18** | **2.20** |
| | United States | 0.9107 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 0.1275 | 16 | 2.04 |
| | Australia | 1.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0700 | 1 | 0.07 |
| | Japan | 1.2857 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0900 | 1 | 0.09 |
| Stream - Subscription | | | | | | | | | | | | | 140,504 | 338.11 |
| | **AudTrack** | | | | | | | | | | | | **140,504** | **338.11** |
| | United States | 0.0057 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0029 | 108,008 | 307.26 |
| | Andorra | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| | Argentina | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 16 | 0.00 |
| | Australia | 0.0024 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 990 | 1.17 |
| | Austria | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 54 | 0.09 |
| | Belgium | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 107 | 0.09 |
| | Brazil | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 256 | 0.14 |
| | Brazil | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 80.00 | 0.0000 | 3 | 0.00 |
| | Canada | 0.0016 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 11,058 | 8.66 |
| | Chile | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 179 | 0.07 |
| | China | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0003 | 35 | 0.01 |
| | China | 0.0014 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 87 | 0.06 |
| | Costa Rica | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | Cyprus | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |

Case 3:22-cv-00457   Document 1-2   Filed 06/16/22   Page 32 of 87 PageID #: 83

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Czech Republic | 0.0018 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 33 | 0.03 |
| | Denmark | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 102 | 0.13 |
| | El Salvador | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 16 | 0.00 |
| | Finland | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 42 | 0.06 |
| | France | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 722 | 0.92 |
| | Germany | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 1,023 | 1.19 |
| | Greece | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 25 | 0.01 |
| | Guam | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Hong Kong | 0.0012 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 17 | 0.01 |
| | Hong Kong | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 97.00 | 0.0000 | 3 | 0.00 |
| | Hungary | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 8 | 0.00 |
| | India | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 26 | 0.00 |
| | Indonesia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 14 | 0.00 |
| | Ireland | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 129 | 0.21 |
| | Israel | 0.0018 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 67 | 0.06 |
| | Italy | 0.0026 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 129 | 0.17 |
| | Japan | 0.0016 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 10,831 | 8.78 |
| | Korea, Republi | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0010 | 50 | 0.05 |
| | Luxembourg | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 6 | 0.00 |
| | Malaysia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 8 | 0.00 |
| | Malaysia | 0.0043 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 92.00 | 0.0020 | 5 | 0.01 |
| | Malta | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 8 | 0.00 |
| | Mexico | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0000 | 1 | 0.00 |
| | Mexico | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 520 | 0.20 |
| | Netherlands | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 1,386 | 1.57 |
| | New Zealand | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 191 | 0.22 |
| | Norway | 0.0037 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0019 | 203 | 0.38 |
| | Peru | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 42 | 0.00 |
| | Philippines | 0.0004 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 463 | 0.10 |
| | Poland | 0.0004 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 52 | 0.01 |
| | Portugal | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| | Romania | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 18 | 0.01 |
| | Russian Federa | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 63 | 0.02 |
| | Saudi Arabia | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
| | Singapore | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 52 | 0.02 |
| | Slovakia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 15 | 0.00 |
| | Slovenia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 10 | 0.00 |
| | South Africa | 0.0015 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 55 | 0.04 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Spain | 0.0024 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 224 | 0.27 |
| | Sri Lanka | 0.0020 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 20 | 0.02 |
| | Sweden | 0.0026 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 315 | 0.41 |
| | Switzerland | 0.0027 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 82 | 0.11 |
| | Taiwan | 0.0015 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0007 | 15 | 0.01 |
| | Taiwan | 0.0004 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 47 | 0.01 |
| | Thailand | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 73 | 0.02 |
| | Ukraine | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 19 | 0.01 |
| | United Arab Em | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 16 | 0.00 |
| | United Kingdom | 0.0043 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0022 | 2,542 | 5.49 |
| | Uruguay | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| | Virgin Islands | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| Breakage - Stream - Subscription | | | | | | | | | | | | | 30 | 1.57 |
| | **AudTrack** | | | | | | | | | | | | **30** | **1.57** |
| | United States | 0.3311 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.1656 | 9 | 1.49 |
| | Canada | 0.0600 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0300 | 1 | 0.03 |
| | China | 0.0111 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0050 | 2 | 0.01 |
| | China | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 97.00 | 0.0000 | 1 | 0.00 |
| | Japan | 0.0062 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0031 | 13 | 0.04 |
| | Netherlands | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | United Kingdom | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| Stream - Ad Supported | | | | | | | | | | | | | 27,970 | 26.28 |
| | **AudTrack** | | | | | | | | | | | | **27,970** | **26.28** |
| | United States | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 23,983 | 25.40 |
| | Australia | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 140 | 0.04 |
| | Canada | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 2,743 | 0.65 |
| | Germany | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 8 | 0.01 |
| | India | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 38 | 0.01 |
| | Italy | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 21 | 0.00 |
| | Japan | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 435 | 0.10 |
| | Netherlands | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 142 | 0.00 |
| | Philippines | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 221 | 0.00 |
| | Spain | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 29 | 0.00 |
| | Switzerland | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 34 | 0.01 |
| | United Kingdom | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 176 | 0.06 |
| Breakage - Stream - Ad Supported | | | | | | | | | | | | | 2 | 0.17 |
| | **AudTrack** | | | | | | | | | | | | **2** | **0.17** |
| | United States | 0.1700 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0850 | 2 | 0.17 |

| | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| Stream - Ephemeral | | | | | | | | | | | | 73 | 20.02 |
| **AudTrack** | | | | | | | | | | | | **73** | **20.02** |
| United States | 0.5485 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.2743 | 73 | 20.02 |
| | | | | | | | | | | | | | |
| Give One Heart | | | | | | | Share: | 100.00 | Sub-total | | | **31,132** | **120.18** |
| | | | | | | | | | | | | | |
| Download | | | | | | | | | | | | 13 | 1.66 |
| **AudTrack** | | | | | | | | | | | | **13** | **1.66** |
| United States | 0.9121 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 0.1277 | 13 | 1.66 |
| Stream - Subscription | | | | | | | | | | | | 29,143 | 88.09 |
| **AudTrack** | | | | | | | | | | | | **29,143** | **88.09** |
| United States | 0.0073 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0037 | 20,941 | 76.66 |
| Australia | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 267 | 0.30 |
| Austria | 0.0037 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0019 | 27 | 0.05 |
| Belgium | 0.0028 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 36 | 0.05 |
| Brazil | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 102 | 0.04 |
| Canada | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 825 | 0.92 |
| Chile | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 48 | 0.02 |
| China | 0.0014 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 43 | 0.03 |
| Costa Rica | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 6 | 0.00 |
| Czech Republic | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 12 | 0.01 |
| Denmark | 0.0044 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0022 | 18 | 0.04 |
| Finland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| France | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 317 | 0.46 |
| Germany | 0.0027 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 469 | 0.63 |
| Greece | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 6 | 0.00 |
| Guatemala | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 32 | 0.02 |
| Hong Kong | 0.0020 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 10 | 0.01 |
| Hungary | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 31 | 0.02 |
| Iceland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Ireland | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 23 | 0.02 |
| Israel | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 35 | 0.04 |
| Italy | 0.0031 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0016 | 59 | 0.09 |
| Japan | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 2,645 | 3.87 |
| Korea, Republi | 0.0019 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0009 | 92 | 0.08 |
| Mexico | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 486 | 0.20 |
| Netherlands | 0.0024 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 603 | 0.72 |
| New Zealand | 0.0026 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 101 | 0.13 |

| | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Norway | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 61 | 0.10 |
| Philippines | 0.0004 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 98 | 0.02 |
| Poland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 9 | 0.00 |
| Romania | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
| Russian Federa | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 59 | 0.01 |
| Singapore | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 6 | 0.00 |
| Slovenia | 0.0020 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 10 | 0.01 |
| South Africa | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 26 | 0.01 |
| Spain | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 80 | 0.10 |
| Sweden | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 103 | 0.13 |
| Switzerland | 0.0043 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0022 | 61 | 0.13 |
| Taiwan | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0000 | 3 | 0.00 |
| Taiwan | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 6 | 0.01 |
| Thailand | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 20 | 0.01 |
| Ukraine | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 20 | 0.00 |
| United Arab Em | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 8 | 0.00 |
| United Kingdom | 0.0048 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0024 | 1,321 | 3.14 |
| Uruguay | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| Virgin Islands | 0.0040 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0020 | 5 | 0.01 |
| **Breakage - Stream - Subscription** | | | | | | | | | | | | 15 | 0.12 |
| **AudTrack** | | | | | | | | | | | | **15** | **0.12** |
| United States | 0.0300 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0150 | 6 | 0.09 |
| Japan | 0.0075 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0038 | 8 | 0.03 |
| Netherlands | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| **Stream - Ad Supported** | | | | | | | | | | | | 1,909 | 3.00 |
| **AudTrack** | | | | | | | | | | | | **1,909** | **3.00** |
| United States | 0.0037 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0019 | 1,605 | 2.97 |
| Australia | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 45 | 0.03 |
| Canada | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 61 | 0.00 |
| Japan | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 49 | 0.00 |
| Netherlands | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 42 | 0.00 |
| United Kingdom | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 107 | 0.00 |
| **Stream - Ephemeral** | | | | | | | | | | | | 52 | 27.31 |
| **AudTrack** | | | | | | | | | | | | **52** | **27.31** |
| United States | 1.0504 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.5252 | 52 | 27.31 |

| | *Calc'd Per Unit Base $* | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | *Calc'd Per Unit $* | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| **Golden State** | | | | | | | | | Share: | 100.00 | Sub-total | **15,888** | **43.68** |
| Download | | | | | | | | | | | | 2 | 0.25 |
| **AudTrack** | | | | | | | | | | | | **2** | **0.25** |
| United States | 0.8929 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 0.1250 | 2 | 0.25 |
| Stream - Subscription | | | | | | | | | | | | 14,786 | 41.53 |
| **AudTrack** | | | | | | | | | | | | **14,786** | **41.53** |
| United States | 0.0073 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0037 | 9,403 | 34.44 |
| Australia | 0.0020 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 260 | 0.26 |
| Austria | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 6 | 0.00 |
| Belgium | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 6 | 0.00 |
| Brazil | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 42 | 0.00 |
| Canada | 0.0020 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 1,099 | 1.08 |
| Chile | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 59 | 0.01 |
| China | 0.0012 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 98 | 0.06 |
| China | 0.0004 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0002 | 50 | 0.01 |
| Denmark | 0.0037 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0019 | 38 | 0.07 |
| Finland | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 8 | 0.01 |
| France | 0.0027 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 232 | 0.31 |
| Germany | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 181 | 0.19 |
| Hong Kong | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 6 | 0.01 |
| Hungary | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 24 | 0.02 |
| Ireland | 0.0024 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 17 | 0.02 |
| Israel | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 12 | 0.01 |
| Italy | 0.0043 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0022 | 14 | 0.03 |
| Japan | 0.0032 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0016 | 1,274 | 2.06 |
| Malta | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| Mexico | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 167 | 0.06 |
| Netherlands | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 524 | 0.60 |
| New Zealand | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 63 | 0.09 |
| Norway | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 49 | 0.07 |
| Philippines | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 117 | 0.02 |
| Portugal | 0.0040 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0020 | 5 | 0.01 |
| Romania | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| Russian Federa | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 31 | 0.00 |
| Singapore | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| Spain | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 69 | 0.06 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Sweden | 0.0024 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 99 | 0.12 |
| | Switzerland | 0.0026 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 31 | 0.04 |
| | Taiwan | 0.0024 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 17 | 0.02 |
| | Thailand | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 27 | 0.01 |
| | United Arab Em | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 21 | 0.03 |
| | United Kingdom | 0.0050 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0025 | 723 | 1.80 |
| | Virgin Islands | 0.0050 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0025 | 4 | 0.01 |
| Breakage - Stream - Subscription | | | | | | | | | | | | | 20 | 0.20 |
| | **AudTrack** | | | | | | | | | | | | **20** | **0.20** |
| | United States | 0.0433 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0217 | 6 | 0.13 |
| | China | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 97.00 | 0.0000 | 1 | 0.00 |
| | China | 0.0667 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0300 | 1 | 0.03 |
| | Japan | 0.0067 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0034 | 12 | 0.04 |
| Stream - Ad Supported | | | | | | | | | | | | | 1,080 | 1.70 |
| | **AudTrack** | | | | | | | | | | | | **1,080** | **1.70** |
| | United States | 0.0035 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0018 | 958 | 1.68 |
| | Australia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 24 | 0.00 |
| | Canada | 0.0004 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 47 | 0.01 |
| | China | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0000 | 13 | 0.00 |
| | Japan | 0.0040 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0020 | 5 | 0.01 |
| | Netherlands | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 8 | 0.00 |
| | United Kingdom | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 25 | 0.00 |

| Half Moon | | | | | | Share: | 100.00 | Sub-total | | **18,399** | **47.83** |
|---|---|---|---|---|---|---|---|---|---|---|---|

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Download | | | | | | | | | | | | | 5 | 0.60 |
| | **AudTrack** | | | | | | | | | | | | **5** | **0.60** |
| | United States | 0.9107 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 0.1275 | 4 | 0.51 |
| | Japan | 1.2857 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0900 | 1 | 0.09 |
| Stream - Subscription | | | | | | | | | | | | | 16,694 | 42.58 |
| | **AudTrack** | | | | | | | | | | | | **16,694** | **42.58** |
| | United States | 0.0090 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0045 | 7,826 | 35.34 |
| | Australia | 0.0019 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 97 | 0.09 |
| | Austria | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
| | Brazil | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 7 | 0.00 |
| | Canada | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 733 | 0.84 |
| | Czech Republic | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| | Denmark | 0.0044 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0022 | 9 | 0.02 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Finland | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 6 | 0.01 |
| | France | 0.0031 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0016 | 134 | 0.21 |
| | Germany | 0.0024 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 76 | 0.09 |
| | Hungary | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 15 | 0.00 |
| | India | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 19 | 0.00 |
| | India | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0000 | 9- | 0.00 |
| | Ireland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 7 | 0.00 |
| | Italy | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 6 | 0.03 |
| | Japan | 0.0012 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 6,858 | 4.14 |
| | Malta | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Mexico | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 42 | 0.02 |
| | Netherlands | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 204 | 0.21 |
| | New Zealand | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 20 | 0.01 |
| | Norway | 0.0030 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 20 | 0.03 |
| | Philippines | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 14 | 0.00 |
| | Romania | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | Slovakia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Spain | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 28 | 0.01 |
| | Sweden | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 48 | 0.05 |
| | Switzerland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| | Thailand | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | United Kingdom | 0.0057 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0029 | 513 | 1.47 |
| | Uruguay | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| Breakage - Stream - Subscription | | | | | | | | | | | | | 12 | 0.09 |
| | **AudTrack** | | | | | | | | | | | | **12** | **0.09** |
| | United States | 0.0233 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0117 | 6 | 0.07 |
| | Japan | 0.0067 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0034 | 6 | 0.02 |
| Stream - Ad Supported | | | | | | | | | | | | | 1,678 | 3.00 |
| | **AudTrack** | | | | | | | | | | | | **1,678** | **3.00** |
| | United States | 0.0042 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0021 | 1,389 | 2.90 |
| | Australia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | Canada | 0.0009 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 45 | 0.02 |
| | France | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
| | Germany | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 28 | 0.01 |
| | Japan | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 177 | 0.06 |
| | Netherlands | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 14 | 0.00 |
| | Spain | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | United Kingdom | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 15 | 0.01 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| Stream - Ephemeral | | | | | | | | | | | | | 10 | 1.56 |
| | **AudTrack** | | | | | | | | | | | | **10** | **1.56** |
| | United States | 0.3120 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.1560 | 10 | 1.56 |
| **If I Don't Have You** | | | | | | | Share: | | 100.00 | | Sub-total | | **59,981** | **183.57** |
| Download | | | | | | | | | | | | | 13 | 1.55 |
| | **AudTrack** | | | | | | | | | | | | **13** | **1.55** |
| | United States | 0.9156 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 0.1282 | 11 | 1.41 |
| | United Kingdom | 1.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0700 | 2 | 0.14 |
| Stream - Subscription | | | | | | | | | | | | | 56,587 | 177.47 |
| | **AudTrack** | | | | | | | | | | | | **56,587** | **177.47** |
| | United States | 0.0069 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0035 | 47,303 | 163.05 |
| | Argentina | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 12 | 0.02 |
| | Australia | 0.0030 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 1,218 | 1.81 |
| | Austria | 0.0037 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0019 | 27 | 0.05 |
| | Belgium | 0.0050 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0025 | 8 | 0.02 |
| | Brazil | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 24 | 0.01 |
| | Canada | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 1,550 | 1.67 |
| | Chile | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 7 | 0.00 |
| | China | 0.0014 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 141 | 0.10 |
| | China | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0003 | 60 | 0.02 |
| | Czech Republic | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 16 | 0.02 |
| | Denmark | 0.0043 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0022 | 97 | 0.21 |
| | Finland | 0.0040 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0020 | 5 | 0.01 |
| | France | 0.0032 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0016 | 100 | 0.16 |
| | Germany | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 153 | 0.16 |
| | Guatemala | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | Hong Kong | 0.0012 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 17 | 0.01 |
| | Hungary | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 15 | 0.01 |
| | Iceland | 0.0067 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0034 | 3 | 0.01 |
| | Ireland | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 32 | 0.04 |
| | Italy | 0.0036 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0018 | 77 | 0.14 |
| | Japan | 0.0035 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0018 | 1,626 | 2.81 |
| | Korea, Republi | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0010 | 19 | 0.02 |
| | Malaysia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 15 | 0.00 |
| | Mexico | 0.0004 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 99 | 0.02 |
| | Mexico | 0.0074 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0033 | 3 | 0.01 |

ORLEANS

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Netherlands | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 900 | 1.05 |
| | New Zealand | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 58 | 0.06 |
| | Norway | 0.0035 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0018 | 62 | 0.11 |
| | Philippines | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 97 | 0.00 |
| | Poland | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 18 | 0.01 |
| | Portugal | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| | Romania | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 6 | 0.00 |
| | Russian Federa | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 80 | 0.03 |
| | Singapore | 0.0026 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 39 | 0.05 |
| | Slovakia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| | Slovenia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| | South Africa | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 48 | 0.02 |
| | Spain | 0.0031 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0016 | 91 | 0.14 |
| | Sri Lanka | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| | Sweden | 0.0028 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 116 | 0.16 |
| | Switzerland | 0.0043 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0022 | 131 | 0.28 |
| | Taiwan | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 142 | 0.12 |
| | Thailand | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | Thailand | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0000 | 4 | 0.00 |
| | United Arab Em | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 12 | 0.01 |
| | United Kingdom | 0.0047 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0024 | 2,136 | 5.05 |
| Breakage - Stream - Subscription | | | | | | | | | | | | | 24 | 0.18 |
| | **AudTrack** | | | | | | | | | | | | **24** | **0.18** |
| | United States | 0.0400 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0200 | 6 | 0.12 |
| | China | 0.0222 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0100 | 1 | 0.01 |
| | China | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 97.00 | 0.0000 | 2 | 0.00 |
| | Japan | 0.0040 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0020 | 10 | 0.02 |
| | Netherlands | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Thailand | 0.0235 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0100 | 3 | 0.03 |
| Stream - Ad Supported | | | | | | | | | | | | | 3,357 | 4.37 |
| | **AudTrack** | | | | | | | | | | | | **3,357** | **4.37** |
| | United States | 0.0027 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 3,226 | 4.32 |
| | Canada | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 12 | 0.00 |
| | China | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0005 | 22 | 0.01 |
| | Japan | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 26 | 0.03 |
| | Netherlands | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 62 | 0.01 |
| | United Kingdom | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 9 | 0.00 |

| | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| **Let There Be Music** | | | | | | Share: | 100.00 | | Sub-total | | | **85,910** | **253.47** |
| Download | | | | | | | | | | | | 37 | 4.49 |
| **AudTrack** | | | | | | | | | | | | **37** | **4.49** |
| United States | 0.9107 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 0.1275 | 32 | 4.08 |
| Canada | 0.7143 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0500 | 1 | 0.05 |
| Japan | 1.5714 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.1100 | 2 | 0.22 |
| United Kingdom | 1.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0700 | 2 | 0.14 |
| Stream - Subscription | | | | | | | | | | | | 71,643 | 225.90 |
| **AudTrack** | | | | | | | | | | | | **71,643** | **225.90** |
| United States | 0.0071 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0036 | 58,125 | 206.15 |
| Australia | 0.0016 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 1,205 | 0.94 |
| Austria | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 28 | 0.04 |
| Belgium | 0.0015 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 13 | 0.01 |
| Brazil | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 104 | 0.04 |
| Bulgaria | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| Canada | 0.0019 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 2,271 | 2.17 |
| Chile | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 77 | 0.02 |
| China | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 18 | 0.00 |
| China | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0000 | 15 | 0.00 |
| Czech Republic | 0.0020 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 10 | 0.01 |
| Denmark | 0.0037 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0019 | 82 | 0.15 |
| Finland | 0.0015 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 13 | 0.01 |
| France | 0.0032 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0016 | 368 | 0.59 |
| Germany | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 509 | 0.63 |
| Greece | 0.0040 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0020 | 5 | 0.01 |
| Guatemala | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
| Hong Kong | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 10 | 0.00 |
| Hungary | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 26 | 0.03 |
| Iceland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| India | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 14 | 0.00 |
| India | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0002 | 45 | 0.01 |
| India | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0003 | 28 | 0.01 |
| Ireland | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 34 | 0.05 |
| Israel | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 10 | 0.00 |
| Italy | 0.0019 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 97 | 0.09 |
| Japan | 0.0030 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 3,393 | 5.04 |

ORLEANS

07/01/2021 to 12/31/2021

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Luxembourg | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Mexico | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 184 | 0.06 |
| | Netherlands | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 884 | 1.03 |
| | New Zealand | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 121 | 0.14 |
| | Norway | 0.0034 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 99 | 0.17 |
| | Peru | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 26 | 0.01 |
| | Philippines | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 133 | 0.02 |
| | Poland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 13 | 0.00 |
| | Romania | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
| | Russian Federa | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 7 | 0.00 |
| | Serbia | 0.0020 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 10 | 0.01 |
| | Singapore | 0.0031 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0016 | 13 | 0.02 |
| | South Africa | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 19 | 0.00 |
| | Spain | 0.0019 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 137 | 0.13 |
| | Sweden | 0.0026 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 253 | 0.33 |
| | Switzerland | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 43 | 0.07 |
| | Thailand | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 15 | 0.00 |
| | United Arab Em | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
| | United Kingdom | 0.0050 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0025 | 3,140 | 7.88 |
| | Uruguay | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| | Virgin Islands | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 24 | 0.03 |
| Breakage - Stream - Subscription | | | | | | | | | | | | | 36 | 0.29 |
| | **AudTrack** | | | | | | | | | | | | **36** | **0.29** |
| | United States | 0.0700 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0350 | 6 | 0.21 |
| | Canada | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | China | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 97.00 | 0.0000 | 1 | 0.00 |
| | Indonesia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0000 | 1 | 0.00 |
| | Japan | 0.0082 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0041 | 17 | 0.07 |
| | Netherlands | 0.0050 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0025 | 4 | 0.01 |
| | Thailand | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0000 | 1 | 0.00 |
| | United Kingdom | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
| Stream - Ad Supported | | | | | | | | | | | | | 14,124 | 19.72 |
| | **AudTrack** | | | | | | | | | | | | **14,124** | **19.72** |
| | United States | 0.0031 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0016 | 12,403 | 19.13 |
| | Australia | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 208 | 0.07 |
| | Brazil | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 79 | 0.01 |
| | Canada | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 380 | 0.16 |
| | France | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Germany | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 35 | 0.02 |
| | India | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 16 | 0.00 |
| | Ireland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Japan | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 546 | 0.21 |
| | Mexico | 0.0004 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 164 | 0.03 |
| | Netherlands | 0.0004 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 109 | 0.02 |
| | New Zealand | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Philippines | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 26 | 0.00 |
| | Sweden | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | United Kingdom | 0.0009 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 149 | 0.07 |
| Stream - Ephemeral | | | | | | | | | | | | | 70 | 3.07 |
| | **AudTrack** | | | | | | | | | | | | **70** | **3.07** |
| | United States | 0.0877 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0439 | 70 | 3.07 |

| Love Takes Time | | | | | | | Share: | 100.00 | Sub-total | | | **2,717** | **386.43** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stream - Subscription | | | | | | | | | | | | | 2 | 0.00 |
| | **AudTrack** | | | | | | | | | | | | **2** | **0.00** |
| | Sweden | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| Breakage - Stream - Subscription | | | | | | | | | | | | | 101 | 3.46 |
| | **AudTrack** | | | | | | | | | | | | **101** | **3.46** |
| | Australia | 0.1900 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0950 | 4 | 0.38 |
| | Austria | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |
| | Belgium | 0.0133 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0067 | 3 | 0.02 |
| | Brazil | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 4 | 0.04 |
| | Canada | 0.4700 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.2350 | 4 | 0.94 |
| | Chile | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 3 | 0.03 |
| | Denmark | 0.0267 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0134 | 3 | 0.04 |
| | El Salvador | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 4 | 0.04 |
| | Finland | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 3 | 0.03 |
| | France | 0.0250 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0125 | 4 | 0.05 |
| | Germany | 0.0600 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0300 | 4 | 0.12 |
| | Guatemala | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 3 | 0.03 |
| | Hong Kong | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Hungary | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Iceland | 0.0133 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0067 | 3 | 0.02 |
| | Indonesia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Ireland | 0.0333 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0167 | 3 | 0.05 |

ORLEANS

07/01/2021 to 12/31/2021

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Israel | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |
| | Italy | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 3 | 0.03 |
| | Japan | 0.0600 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0300 | 4 | 0.12 |
| | Malaysia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Mexico | 0.0667 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0334 | 3 | 0.10 |
| | Netherlands | 0.1150 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0575 | 4 | 0.23 |
| | New Zealand | 0.0650 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0325 | 4 | 0.13 |
| | Norway | 0.0467 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0234 | 3 | 0.07 |
| | Peru | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 3 | 0.03 |
| | Philippines | 0.0350 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0175 | 4 | 0.07 |
| | Poland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Singapore | 0.0133 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0067 | 3 | 0.02 |
| | Spain | 0.0467 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0234 | 3 | 0.07 |
| | Sweden | 0.0700 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0350 | 4 | 0.14 |
| | Switzerland | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 3 | 0.03 |
| | United Kingdom | 0.3050 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.1525 | 4 | 0.61 |
| Stream - Ad Supported | | | | | | | | | | | | | 2,508 | 0.61 |
| | **AudTrack** | | | | | | | | | | | | **2,508** | **0.61** |
| | United States | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 2,225 | 0.60 |
| | Brazil | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 155 | 0.00 |
| | Canada | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 80 | 0.01 |
| | Japan | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 48 | 0.00 |
| Stream - Ephemeral | | | | | | | | | | | | | 106 | 382.36 |
| | **AudTrack** | | | | | | | | | | | | **106** | **382.36** |
| | United States | 7.2143 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 3.6072 | 106 | 382.36 |
| **Reach** | | | | | | | Share: | | 100.00 | | Sub-total | | **80,930** | **200.23** |
| Download | | | | | | | | | | | | | 32 | 3.77 |
| | **AudTrack** | | | | | | | | | | | | **32** | **3.77** |
| | United States | 0.9121 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 0.1277 | 26 | 3.32 |
| | Canada | 0.7143 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0500 | 1 | 0.05 |
| | Germany | 1.1429 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0800 | 1 | 0.08 |
| | Japan | 1.2857 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0900 | 2 | 0.18 |
| | Netherlands | 1.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0700 | 1 | 0.07 |
| | United Kingdom | 1.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0700 | 1 | 0.07 |
| Stream - Subscription | | | | | | | | | | | | | 67,686 | 177.47 |
| | **AudTrack** | | | | | | | | | | | | **67,686** | **177.47** |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | United States | 0.0070 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0035 | 42,823 | 149.16 |
| | Argentina | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 26 | 0.00 |
| | Australia | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 1,067 | 1.23 |
| | Austria | 0.0028 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 57 | 0.08 |
| | Belgium | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 104 | 0.09 |
| | Brazil | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 222 | 0.09 |
| | Canada | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 2,500 | 2.58 |
| | Chile | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 100 | 0.05 |
| | China | 0.0009 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0004 | 24 | 0.01 |
| | China | 0.0014 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 44 | 0.03 |
| | Colombia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 21 | 0.00 |
| | Czech Republic | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 24 | 0.01 |
| | Denmark | 0.0038 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0019 | 175 | 0.33 |
| | Finland | 0.0043 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0022 | 37 | 0.08 |
| | France | 0.0026 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 1,015 | 1.31 |
| | Germany | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 680 | 0.72 |
| | Greece | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 31 | 0.01 |
| | Guatemala | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 6 | 0.00 |
| | Honduras | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
| | Hong Kong | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 12 | 0.01 |
| | Hungary | 0.0015 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 27 | 0.02 |
| | Iceland | 0.0044 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0022 | 9 | 0.02 |
| | India | <0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | <0.0001 | 3 | 0.01- |
| | Indonesia | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 21 | 0.01 |
| | Ireland | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 55 | 0.08 |
| | Israel | 0.0015 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 39 | 0.03 |
| | Italy | 0.0030 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 106 | 0.16 |
| | Japan | 0.0024 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 4,109 | 4.97 |
| | Korea, Republi | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0000 | 7 | 0.00 |
| | Malta | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 12 | 0.00 |
| | Mexico | 0.0009 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 396 | 0.17 |
| | Netherlands | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 9,642 | 10.01 |
| | New Zealand | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 796 | 0.90 |
| | Norway | 0.0030 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 162 | 0.24 |
| | Philippines | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 176 | 0.04 |
| | Poland | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 45 | 0.03 |
| | Romania | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 8 | 0.00 |
| | Russian Federa | 0.0009 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 262 | 0.12 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Singapore | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 35 | 0.01 |
| | South Africa | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
| | Spain | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 306 | 0.32 |
| | Sweden | 0.0024 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 426 | 0.51 |
| | Switzerland | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 73 | 0.12 |
| | Taiwan | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 7 | 0.01 |
| | Thailand | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0000 | 8 | 0.00 |
| | Thailand | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 33 | 0.00 |
| | Turkey | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 12 | 0.00 |
| | Ukraine | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 6 | 0.00 |
| | United Arab Em | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 7 | 0.00 |
| | United Kingdom | 0.0041 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0021 | 1,921 | 3.91 |
| | Virgin Islands | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| Breakage - Stream - Subscription | | | | | | | | | | | | | 49 | 0.56 |
| | **AudTrack** | | | | | | | | | | | | **49** | **0.56** |
| | United States | 0.1057 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0529 | 7 | 0.37 |
| | Australia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Canada | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| | China | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 97.00 | 0.0000 | 1 | 0.00 |
| | China | 0.0111 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0050 | 2 | 0.01 |
| | Japan | 0.0069 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0035 | 26 | 0.09 |
| | Netherlands | 0.0700 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0350 | 2 | 0.07 |
| | New Zealand | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Thailand | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0000 | 1 | 0.00 |
| | United Kingdom | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 4 | 0.02 |
| Stream - Ad Supported | | | | | | | | | | | | | 13,148 | 18.35 |
| | **AudTrack** | | | | | | | | | | | | **13,148** | **18.35** |
| | United States | 0.0040 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0020 | 8,066 | 15.97 |
| | Australia | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 132 | 0.07 |
| | Belgium | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Canada | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 263 | 0.15 |
| | Croatia | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
| | France | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 180 | 0.03 |
| | Germany | 0.0036 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0018 | 22 | 0.04 |
| | Japan | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 660 | 0.21 |
| | Netherlands | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 3,511 | 1.80 |
| | New Zealand | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 27 | 0.00 |
| | Spain | 0.0002 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 113 | 0.01 |

ORLEANS

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Sweden | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 21 | 0.00 |
| | United Kingdom | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 150 | 0.06 |
| Stream - Ephemeral | | | | | | | | | | | | | 15 | 0.08 |
| | **AudTrack** | | | | | | | | | | | | **15** | **0.08** |
| | United States | 0.0107 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0054 | 15 | 0.08 |

| Sails | | | | | | | | Share: | 100.00 | Sub-total | | | **67,143** | **203.74** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Download | | | | | | | | | | | | | 13 | 1.49 |
| | **AudTrack** | | | | | | | | | | | | **13** | **1.49** |
| | United States | 0.9091 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 0.1273 | 11 | 1.40 |
| | Canada | 0.7143 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0500 | 1 | 0.05 |
| | Philippines | 0.5714 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0400 | 1 | 0.04 |
| Stream - Subscription | | | | | | | | | | | | | 61,054 | 194.75 |
| | **AudTrack** | | | | | | | | | | | | **61,054** | **194.75** |
| | United States | 0.0073 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0037 | 49,282 | 179.07 |
| | Argentina | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 27 | 0.00 |
| | Australia | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 1,049 | 1.29 |
| | Austria | 0.0055 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0028 | 11 | 0.03 |
| | Belgium | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
| | Brazil | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 91 | 0.05 |
| | Canada | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 2,773 | 2.91 |
| | Chile | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 124 | 0.05 |
| | China | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 54 | 0.03 |
| | China | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0002 | 48 | 0.01 |
| | Denmark | 0.0038 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0019 | 133 | 0.25 |
| | Finland | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 18 | 0.03 |
| | France | 0.0031 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0016 | 319 | 0.50 |
| | Germany | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 344 | 0.36 |
| | Hong Kong | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 15 | 0.01 |
| | Hungary | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 16 | 0.01 |
| | India | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 11 | 0.00 |
| | Indonesia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 6 | 0.00 |
| | Ireland | 0.0042 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0021 | 38 | 0.08 |
| | Israel | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 18 | 0.00 |
| | Italy | 0.0031 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0016 | 39 | 0.06 |
| | Japan | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 2,162 | 3.60 |
| | Korea, Republi | 0.0030 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0014 | 45 | 0.06 |

Case 3:22-cv-00457   Document 1-2   Filed 06/16/22   Page 48 of 87 PageID #: 99

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Luxembourg | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| | Mexico | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 314 | 0.11 |
| | Myanmar | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0000 | 8 | 0.00 |
| | Netherlands | 0.0024 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 978 | 1.15 |
| | New Zealand | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 186 | 0.23 |
| | Norway | 0.0036 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0018 | 78 | 0.14 |
| | Paraguay | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| | Philippines | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 251 | 0.06 |
| | Poland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 14 | 0.00 |
| | Portugal | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 7 | 0.01 |
| | Romania | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | Russian Federa | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 40 | 0.01 |
| | Singapore | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 28 | 0.04 |
| | South Africa | 0.0012 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 220 | 0.13 |
| | Spain | 0.0026 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 187 | 0.24 |
| | Sweden | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 170 | 0.25 |
| | Switzerland | 0.0035 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0018 | 80 | 0.14 |
| | Taiwan | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 46 | 0.03 |
| | Thailand | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 137 | 0.09 |
| | Turkey | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 6 | 0.00 |
| | Ukraine | 0.0018 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 11 | 0.01 |
| | United Arab Em | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 10 | 0.00 |
| | United Kingdom | 0.0045 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0023 | 1,632 | 3.69 |
| | Virgin Islands | 0.0031 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0016 | 13 | 0.02 |
| Breakage - Stream - Subscription | | | | | | | | | | | | | 21 | 0.39 |
| | **AudTrack** | | | | | | | | | | | | **21** | **0.39** |
| | United States | 0.0700 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0350 | 6 | 0.21 |
| | China | 0.3299 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 97.00 | 0.1600 | 1 | 0.16 |
| | Japan | 0.0040 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0020 | 10 | 0.02 |
| | Netherlands | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Thailand | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0000 | 1 | 0.00 |
| | United Kingdom | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Stream - Ad Supported | | | | | | | | | | | | | 6,042 | 6.59 |
| | **AudTrack** | | | | | | | | | | | | **6,042** | **6.59** |
| | United States | 0.0027 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 4,770 | 6.51 |
| | Australia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 53 | 0.00 |
| | Canada | 0.0004 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 111 | 0.02 |
| | China | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0000 | 12 | 0.00 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) Terr. | Price Line | Dist. Ch. | Config | TV/Oth | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Germany | 0.0040 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0020 | 5 | 0.01 |
| | Japan | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 866 | 0.04 |
| | Mexico | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 24 | 0.00 |
| | Netherlands | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 103 | 0.00 |
| | United Kingdom | 0.0002 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 98 | 0.01 |
| Stream - Ephemeral | | | | | | | | | | | | | 13 | 0.52 |
| | **AudTrack** | | | | | | | | | | | | **13** | **0.52** |
| | United States | 0.0800 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0400 | 13 | 0.52 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Siam Sam (45 Version) | | | | | | | | | Share: | 100.00 | Sub-total | | **6,787** | **5.54** |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stream - Subscription | | | | | | | | | | | | | 6,165 | 4.49 |
| | **AudTrack** | | | | | | | | | | | | **6,165** | **4.49** |
| | United States | 0.0065 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0033 | 1,065 | 3.44 |
| | Australia | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 24 | 0.01 |
| | Canada | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 57 | 0.03 |
| | Chile | 0.0015 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 40 | 0.03 |
| | China | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 97.00 | 0.0002 | 784 | 0.18 |
| | China | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0001 | 3,974 | 0.54 |
| | Finland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| | France | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | India | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 16 | 0.00 |
| | Ireland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Japan | 0.0027 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 96 | 0.13 |
| | Mexico | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 8 | 0.00 |
| | Netherlands | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 35 | 0.04 |
| | New Zealand | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 10 | 0.00 |
| | Spain | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 10 | 0.00 |
| | United Kingdom | 0.0045 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0023 | 40 | 0.09 |
| Breakage - Stream - Subscription | | | | | | | | | | | | | 2 | 0.33 |
| | **AudTrack** | | | | | | | | | | | | **2** | **0.33** |
| | China | 0.3402 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 97.00 | 0.1650 | 2 | 0.33 |
| Stream - Ad Supported | | | | | | | | | | | | | 620 | 0.72 |
| | **AudTrack** | | | | | | | | | | | | **620** | **0.72** |
| | United States | 0.0024 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 612 | 0.72 |
| | Netherlands | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 8 | 0.00 |

| | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| Siam Siam | | | | | | | Share: | 100.00 | | Sub-total | | 5,624 | 14.62 |
| Stream - Subscription | | | | | | | | | | | | 5,056 | 13.81 |
|   AudTrack | | | | | | | | | | | | **5,056** | **13.81** |
|     United States | 0.0070 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0035 | 3,403 | 11.95 |
|     Australia | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 72 | 0.06 |
|     Brazil | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 11 | 0.00 |
|     Canada | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 445 | 0.48 |
|     China | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
|     Costa Rica | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
|     Denmark | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
|     El Salvador | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
|     France | 0.0045 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0023 | 31 | 0.07 |
|     Germany | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 56 | 0.06 |
|     Hong Kong | 0.0018 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 22 | 0.02 |
|     Hungary | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 31 | 0.02 |
|     Iceland | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
|     Italy | 0.0050 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0025 | 4 | 0.01 |
|     Japan | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 289 | 0.47 |
|     Korea, Republi | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0000 | 2 | 0.00 |
|     Mexico | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 94 | 0.03 |
|     Netherlands | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 179 | 0.19 |
|     New Zealand | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 7 | 0.00 |
|     Norway | 0.0043 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0022 | 14 | 0.03 |
|     Philippines | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 35 | 0.00 |
|     Romania | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
|     Spain | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 9 | 0.01 |
|     Sweden | 0.0014 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 28 | 0.02 |
|     Switzerland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
|     Thailand | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0004 | 135 | 0.06 |
|     Thailand | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
|     United Kingdom | 0.0039 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0020 | 163 | 0.32 |
| Breakage - Stream - Subscription | | | | | | | | | | | | 7 | 0.05 |
|   AudTrack | | | | | | | | | | | | **7** | **0.05** |
|     United States | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 4 | 0.04 |
|     China | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 97.00 | 0.0000 | 1 | 0.00 |
|     Thailand | 0.0118 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0050 | 2 | 0.01 |

| | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| Stream - Ad Supported | | | | | | | | | | | | 561 | 0.76 |
| AudTrack | | | | | | | | | | | | **561** | **0.76** |
| United States | 0.0027 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 561 | 0.76 |
| | | | | | | | | | | | | | |
| Spring Fever | | | | Share: | 100.00 | | Sub-total | | | | | **44,508** | **150.90** |
| | | | | | | | | | | | | | |
| Download | | | | | | | | | | | | 18 | 2.22 |
| AudTrack | | | | | | | | | | | | **18** | **2.22** |
| United States | 0.9381 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 0.1313 | 15 | 1.97 |
| Japan | 1.2857 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0900 | 2 | 0.18 |
| United Kingdom | 1.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0700 | 1 | 0.07 |
| Stream - Subscription | | | | | | | | | | | | 40,402 | 123.26 |
| AudTrack | | | | | | | | | | | | **40,402** | **123.26** |
| United States | 0.0071 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0036 | 31,477 | 111.54 |
| Andorra | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| Australia | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 509 | 0.55 |
| Austria | 0.0032 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0016 | 19 | 0.03 |
| Belgium | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 15 | 0.00 |
| Bermuda | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| Brazil | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 118 | 0.05 |
| Canada | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 1,470 | 1.54 |
| Chile | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 65 | 0.01 |
| China | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| China | 0.0012 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0005 | 57 | 0.03 |
| Cyprus | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| Czech Republic | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 6 | 0.00 |
| Denmark | 0.0036 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0018 | 134 | 0.24 |
| Finland | 0.0026 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 39 | 0.05 |
| France | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 413 | 0.59 |
| Germany | 0.0020 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 430 | 0.42 |
| Hong Kong | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 7 | 0.00 |
| Hungary | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 29 | 0.03 |
| Iceland | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |
| India | 0.0400 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0200 | 1 | 0.02 |
| Ireland | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 18 | 0.03 |
| Israel | 0.0014 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 29 | 0.02 |
| Italy | 0.0024 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 33 | 0.04 |
| Japan | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 1,735 | 2.88 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Korea, Republi | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0000 | 2 | 0.00 |
| | Malta | 0.0020 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 10 | 0.01 |
| | Mexico | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0000 | 1 | 0.00 |
| | Mexico | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 150 | 0.06 |
| | Netherlands | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 1,605 | 1.73 |
| | New Zealand | 0.0024 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 99 | 0.12 |
| | Norway | 0.0039 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0020 | 112 | 0.22 |
| | Philippines | 0.0004 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 142 | 0.03 |
| | Poland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 21 | 0.00 |
| | Romania | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | Russian Federa | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 9 | 0.00 |
| | Singapore | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 17 | 0.00 |
| | South Africa | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 32 | 0.01 |
| | Spain | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 182 | 0.19 |
| | Sweden | 0.0028 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 245 | 0.34 |
| | Switzerland | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 56 | 0.06 |
| | Taiwan | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 24 | 0.01 |
| | Thailand | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | Ukraine | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | United Kingdom | 0.0045 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0023 | 1,055 | 2.38 |
| | Virgin Islands | 0.0036 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0018 | 11 | 0.02 |
| Breakage - Stream - Subscription | | | | | | | | | | | | | 22 | 0.26 |
| | AudTrack | | | | | | | | | | | | 22 | 0.26 |
| | United States | 0.0667 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0334 | 6 | 0.20 |
| | China | 0.0206 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 97.00 | 0.0100 | 1 | 0.01 |
| | Japan | 0.0055 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0028 | 11 | 0.03 |
| | Netherlands | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 2 | 0.02 |
| | United Kingdom | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| Stream - Ad Supported | | | | | | | | | | | | | 4,023 | 5.31 |
| | AudTrack | | | | | | | | | | | | 4,023 | 5.31 |
| | United States | 0.0034 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 3,031 | 5.11 |
| | Australia | 0.0002 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 86 | 0.01 |
| | Canada | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 61 | 0.01 |
| | Denmark | 0.0057 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0029 | 7 | 0.02 |
| | France | 0.0018 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 11 | 0.01 |
| | Germany | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 406 | 0.03 |
| | Japan | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 148 | 0.04 |
| | Netherlands | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 214 | 0.07 |

| | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| United Kingdom | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 59 | 0.01 |
| Stream - Ephemeral | | | | | | | | | | | | 43 | 19.85 |
| **AudTrack** | | | | | | | | | | | | **43** | **19.85** |
| United States | 0.9233 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.4617 | 43 | 19.85 |

| Still the One | | | | | | | Share: | 100.00 | | Sub-total | | 19,389,944 | 37,485.68 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Download | | | | | | | | | | | | 5,302 | 645.00 |
| **AudTrack** | | | | | | | | | | | | **5,302** | **645.00** |
| United States | 0.9113 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 0.1276 | 4,854 | 619.26 |
| Australia | 0.9507 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0665 | 84 | 5.59 |
| Austria | 1.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0700 | 1 | 0.07 |
| Belgium | 1.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0700 | 1 | 0.07 |
| Canada | 0.7256 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0508 | 279 | 14.17 |
| China | 0.1587 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | 90.00 | 0.0100 | 1 | 0.01 |
| Germany | 1.0519 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0736 | 11 | 0.81 |
| Indonesia | 0.2857 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0200 | 1 | 0.02 |
| Ireland | 0.8571 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0600 | 1 | 0.06 |
| Japan | 1.3429 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0940 | 5 | 0.47 |
| Mexico | 0.4286 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0300 | 1 | 0.03 |
| Netherlands | 1.0714 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0750 | 2 | 0.15 |
| New Zealand | 1.0857 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0760 | 10 | 0.76 |
| Sweden | 1.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0700 | 1 | 0.07 |
| Switzerland | 1.1429 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0800 | 2 | 0.16 |
| United Kingdom | 0.9821 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0687 | 48 | 3.30 |
| Stream - Subscription | | | | | | | | | | | | 11,754,277 | 29,417.41 |
| **AudTrack** | | | | | | | | | | | | **11,754,277** | **29,417.41** |
| United States | 0.0056 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0028 | 9,830,511 | 27,645.86 |
| Andorra | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 140 | 0.12 |
| Antigua And Ba | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 24 | 0.02 |
| Argentina | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 7,347 | 1.99 |
| Australia | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 95.00 | <0.0001 | 2,589 | 0.17 |
| Australia | 0.0019 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 236,516 | 226.84 |
| Austria | 0.0020 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 7,558 | 7.47 |
| Azerbaijan | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 7 | 0.00 |
| Bahamas | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| Bahrain | 0.0016 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 75 | 0.06 |
| Barbados | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 7 | 0.00 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Belarus | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 75 | 0.03 |
| | Belgium | 0.0019 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 12,603 | 12.21 |
| | Bermuda | 0.0027 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 83 | 0.11 |
| | Bolivia | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 379 | 0.15 |
| | Bosnia And Her | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | Brazil | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 23,888 | 9.77 |
| | Brazil | 0.0083 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 80.00 | 0.0033 | 3 | 0.01 |
| | Brunei Darussa | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | Bulgaria | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 768 | 0.37 |
| | Canada | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 878,600 | 746.21 |
| | Cayman Islands | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 26 | 0.03 |
| | Chile | 0.0009 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 11,342 | 4.86 |
| | China | 0.0004 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0002 | 6,523 | 1.16 |
| | China | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 97.00 | 0.0006 | 146 | 0.09 |
| | China | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 1,247 | 0.83 |
| | Colombia | 0.0068 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0031 | 13 | 0.04 |
| | Colombia | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 2,980 | 0.93 |
| | Costa Rica | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 1,793 | 1.02 |
| | Croatia | 0.0012 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 586 | 0.34 |
| | Curacao | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
| | Cyprus | 0.0018 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 435 | 0.39 |
| | Czech Republic | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 6,213 | 4.13 |
| | Denmark | 0.0028 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 11,008 | 15.16 |
| | Ecuador | 0.0009 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 1,733 | 0.81 |
| | Egypt | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 80 | 0.02 |
| | El Salvador | 0.0009 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 1,740 | 0.80 |
| | Estonia | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 1,291 | 0.83 |
| | Finland | 0.0028 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 5,060 | 7.00 |
| | France | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 18,324 | 20.25 |
| | Georgia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 8 | 0.00 |
| | Germany | 0.0020 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 59,518 | 58.37 |
| | Greece | 0.0015 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 2,118 | 1.55 |
| | Guatemala | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 2,724 | 1.13 |
| | Guatemala | 0.0044 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0020 | 5 | 0.01 |
| | Honduras | 0.0009 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 666 | 0.29 |
| | Hong Kong | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 3,374 | 2.81 |
| | Hong Kong | 0.0016 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 97.00 | 0.0008 | 13 | 0.01 |
| | Hungary | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 3,188 | 1.74 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Iceland | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 2,230 | 3.64 |
| | India | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0003 | 2,814 | 0.71 |
| | India | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0001 | 2,750 | 0.33 |
| | India | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 4,532 | 1.06 |
| | Indonesia | 0.0071 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0030 | 10 | 0.03 |
| | Indonesia | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 4,296 | 1.40 |
| | Ireland | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 18,640 | 26.63 |
| | Israel | 0.0018 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 8,178 | 7.46 |
| | Italy | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 12,850 | 13.87 |
| | Japan | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 44,000 | 55.59 |
| | Jordan | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 13 | 0.00 |
| | Kazakhstan | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 20 | 0.00 |
| | Kenya | 0.0031 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0016 | 26 | 0.04 |
| | Korea, Republi | 0.0024 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0011 | 2,010 | 2.17 |
| | Kuwait | 0.0018 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 141 | 0.13 |
| | Latvia | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 1,238 | 0.67 |
| | Lebanon | 0.0009 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 44 | 0.02 |
| | Liechtenstein | 0.0031 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0016 | 52 | 0.08 |
| | Lithuania | 0.0012 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 1,200 | 0.72 |
| | Luxembourg | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 815 | 0.94 |
| | Macao | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
| | Macedonia, The | 0.0015 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 55 | 0.04 |
| | Malaysia | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 3,690 | 1.45 |
| | Maldives | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 13 | 0.00 |
| | Malta | 0.0014 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 856 | 0.60 |
| | Mauritius | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 12 | 0.00 |
| | Mexico | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 52,350 | 19.10 |
| | Mexico | 0.0042 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0019 | 37 | 0.07 |
| | Moldova, Repub | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 6 | 0.00 |
| | Monaco | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 35 | 0.04 |
| | Montenegro | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | Morocco | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 108 | 0.06 |
| | Namibia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
| | Netherlands | 0.0020 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 53,254 | 54.23 |
| | New Zealand | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 70,509 | 79.87 |
| | New Zealand | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0000 | 142 | 0.00 |
| | Nicaragua | 0.0009 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 207 | 0.09 |
| | Nigeria | 0.0286 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0143 | 7 | 0.10 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Norway | 0.0028 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 13,465 | 19.18 |
| | Oman | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 36 | 0.03 |
| | Pakistan | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 8 | 0.00 |
| | Panama | 0.0012 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 931 | 0.55 |
| | Papua New Guin | 0.0031 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0016 | 51 | 0.08 |
| | Paraguay | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 329 | 0.18 |
| | Peru | 0.0009 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 4,035 | 1.76 |
| | Philippines | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 36,639 | 8.32 |
| | Poland | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 11,804 | 4.88 |
| | Portugal | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 2,371 | 1.58 |
| | Qatar | 0.0014 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 268 | 0.19 |
| | Romania | 0.0012 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 2,136 | 1.32 |
| | Russian Federa | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 7,430 | 2.38 |
| | Saudi Arabia | 0.0018 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 359 | 0.33 |
| | Serbia | 0.0012 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 238 | 0.14 |
| | Singapore | 0.0014 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 6,184 | 4.27 |
| | Slovakia | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 1,911 | 1.22 |
| | Slovenia | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 702 | 0.46 |
| | South Africa | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 14,138 | 7.16 |
| | Spain | 0.0019 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 16,265 | 15.19 |
| | Sri Lanka | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 227 | 0.07 |
| | Sweden | 0.0024 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 31,147 | 37.70 |
| | Switzerland | 0.0028 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 11,797 | 16.33 |
| | Taiwan | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 3,017 | 1.69 |
| | Taiwan | 0.0016 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0007 | 98 | 0.07 |
| | Thailand | 0.0014 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0006 | 67 | 0.04 |
| | Thailand | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 5,069 | 2.15 |
| | Trinidad And T | 0.0014 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 57 | 0.04 |
| | Tunisia | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 28 | 0.01 |
| | Turkey | 0.0004 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 3,631 | 0.79 |
| | Ukraine | 0.0012 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 1,280 | 0.74 |
| | United Arab Em | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 1,433 | 1.24 |
| | United Kingdom | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 145,391 | 239.56 |
| | Uruguay | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 554 | 0.36 |
| | Vietnam | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0000 | 2 | 0.00 |
| | Vietnam | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 662 | 0.25 |
| | Virgin Islands | 0.0020 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 20 | 0.02 |

| | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| Breakage - Stream - Subscription | | | | | | | | | | | | 319 | 202.97 |
| **AudTrack** | | | | | | | | | | | | **319** | **202.97** |
| United States | 8.0383 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 4.0192 | 47 | 188.90 |
| Argentina | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |
| Australia | 0.2653 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.1327 | 15 | 1.99 |
| Austria | 0.0267 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0134 | 3 | 0.04 |
| Belgium | 0.0314 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0157 | 7 | 0.11 |
| Brazil | 0.0400 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0200 | 5 | 0.10 |
| Canada | 0.7314 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.3657 | 14 | 5.12 |
| Chile | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 4 | 0.04 |
| China | 0.3299 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 97.00 | 0.1600 | 3 | 0.48 |
| China | 0.0704 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0317 | 6 | 0.19 |
| Colombia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Costa Rica | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| Czech Republic | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 2 | 0.02 |
| Denmark | 0.0520 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0260 | 5 | 0.13 |
| El Salvador | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Estonia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Finland | 0.0300 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0150 | 4 | 0.06 |
| France | 0.0543 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0272 | 7 | 0.19 |
| Germany | 0.0782 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0391 | 11 | 0.43 |
| Greece | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 2 | 0.02 |
| Guatemala | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| Hong Kong | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 2 | 0.02 |
| Hungary | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 2 | 0.02 |
| Iceland | 0.0300 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0150 | 2 | 0.03 |
| India | 0.2353 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.1000 | 2 | 0.20 |
| India | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
| Indonesia | 0.0067 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0034 | 3 | 0.01 |
| Indonesia | 0.0588 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0250 | 4 | 0.10 |
| Ireland | 0.0400 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0200 | 8 | 0.16 |
| Israel | 0.0600 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0300 | 1 | 0.03 |
| Italy | 0.0480 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0240 | 5 | 0.12 |
| Japan | 0.0103 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0052 | 37 | 0.19 |
| Korea, Republi | 0.0889 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0400 | 1 | 0.04 |
| Latvia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Lithuania | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Luxembourg | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Malaysia | 0.0326 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 92.00 | 0.0150 | 2 | 0.03 |
| | Malaysia | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 2 | 0.02 |
| | Malta | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Mexico | 0.0400 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0200 | 8 | 0.16 |
| | Myanmar | 0.0353 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0150 | 2 | 0.03 |
| | Netherlands | 0.0945 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0473 | 11 | 0.52 |
| | New Zealand | 0.1418 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0709 | 11 | 0.78 |
| | Norway | 0.0400 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0200 | 7 | 0.14 |
| | Panama | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Peru | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Philippines | 0.0900 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0450 | 2 | 0.09 |
| | Poland | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 3 | 0.03 |
| | Portugal | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |
| | Romania | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |
| | Russian Federa | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Singapore | 0.0400 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0200 | 2 | 0.04 |
| | Slovakia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | South Africa | 0.0500 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0250 | 2 | 0.05 |
| | Spain | 0.0257 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0129 | 7 | 0.09 |
| | Sweden | 0.0711 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0356 | 9 | 0.32 |
| | Switzerland | 0.0500 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0250 | 4 | 0.10 |
| | Taiwan | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 2 | 0.02 |
| | Thailand | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 2 | 0.02 |
| | Thailand | 0.0235 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0100 | 2 | 0.02 |
| | United Arab Em | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | United Kingdom | 0.2307 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.1154 | 15 | 1.73 |
| Stream - Ad Supported | | | | | | | | | | | | | 7,470,490 | 5,350.60 |
| | **AudTrack** | | | | | | | | | | | | **7,470,490** | **5,350.60** |
| | United States | 0.0015 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 6,855,142 | 5,224.63 |
| | Albania | 0.0067 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0034 | 3 | 0.01 |
| | Argentina | <0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | <0.0001 | 999 | 0.02 |
| | Australia | <0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 75,412 | 24.67 |
| | Austria | 0.0002 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 2,107 | 0.21 |
| | Belgium | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 3,872 | 0.50 |
| | Bosnia And Her | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Brazil | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 11,970 | 0.36 |
| | Bulgaria | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 30 | 0.00 |
| | Canada | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 238,104 | 66.63 |

ORLEANS

| | | Container | Royalty | Royalty Rate Reductions (%) | | | | | Std Free | Tax | Calc'd Per | Sales | Royalty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Calc'd Per Unit Base $ | Red. % | Rate % | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | Red % | Red % | Unit $ | Units | Payable |
| Chile | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 7,889 | 0.23 |
| China | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0003 | 80 | 0.02 |
| Colombia | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 2,949 | 0.09 |
| Costa Rica | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 345 | 0.01 |
| Croatia | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 466 | 0.06 |
| Cyprus | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Czech Republic | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 2,456 | 0.09 |
| Denmark | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 2,087 | 0.28 |
| Ecuador | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 732 | 0.02 |
| Estonia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 132 | 0.00 |
| Fiji | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Finland | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 1,322 | 0.20 |
| France | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 9,619 | 1.26 |
| Germany | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 15,309 | 2.32 |
| Greece | <0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | <0.0001 | 1,580 | 0.03 |
| Guam | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 158 | 0.00 |
| Guatemala | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 55 | 0.00 |
| Guyana | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Hong Kong | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 1,040 | 0.07 |
| Hungary | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 740 | 0.00 |
| India | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 4,049 | 1.13 |
| Indonesia | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 4,555 | 0.25 |
| Ireland | 0.0002 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 6,379 | 0.73 |
| Israel | 0.0002 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 3,899 | 0.40 |
| Italy | 0.0002 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 17,753 | 1.68 |
| Japan | 0.0002 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 15,638 | 1.62 |
| Kenya | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |
| Korea, Republi | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0001 | 587 | 0.07 |
| Kuwait | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 311 | 0.00 |
| Latvia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 256 | 0.00 |
| Lithuania | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Macedonia, The | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Malaysia | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 2,579 | 0.07 |
| Malta | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Mexico | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 24,151 | 1.03 |
| Netherlands | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 8,378 | 1.45 |
| New Zealand | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 15,643 | 3.72 |
| Nigeria | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 192 | 0.00 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Norway | 0.0004 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 1,547 | 0.34 |
| | Panama | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 192 | 0.00 |
| | Peru | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 2,934 | 0.10 |
| | Philippines | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 26,139 | 1.11 |
| | Poland | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 3,113 | 0.12 |
| | Portugal | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 2,535 | 0.13 |
| | Qatar | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 241 | 0.00 |
| | Romania | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 3,232 | 0.16 |
| | Russian Federa | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 2,229 | 0.09 |
| | Saudi Arabia | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 796 | 0.04 |
| | Serbia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 324 | 0.00 |
| | Singapore | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 1,522 | 0.22 |
| | Slovakia | <0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | <0.0001 | 679 | 0.01 |
| | Slovenia | 0.0002 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 383 | 0.03 |
| | South Africa | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 5,932 | 0.28 |
| | Spain | 0.0002 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 15,059 | 1.25 |
| | Sweden | 0.0002 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 6,209 | 0.71 |
| | Switzerland | 0.0002 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 2,812 | 0.32 |
| | Taiwan | <0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | <0.0001 | 905 | 0.02 |
| | Tanzania, Unit | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Thailand | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 4,348 | 0.20 |
| | Trinidad And T | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Turkey | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 778 | 0.04 |
| | Ukraine | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 460 | 0.00 |
| | United Arab Em | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 1,602 | 0.10 |
| | United Kingdom | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 47,305 | 11.46 |
| | Vietnam | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 235 | 0.00 |
| Breakage - Stream - Ad Supported | | | | | | | | | | | | | 11 | 17.70 |
| | AudTrack | | | | | | | | | | | | 11 | 17.70 |
| | United States | 3.2182 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 1.6091 | 11 | 17.70 |
| Stream - Ephemeral | | | | | | | | | | | | | 159,545 | 1,852.00 |
| | AudTrack | | | | | | | | | | | | 159,545 | 1,852.00 |
| | United States | 0.0232 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0116 | 159,545 | 1,852.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Still the One (45 Version) | | | | | Share: | 100.00 | Sub-total | 73,814 | 133.40 |
| Download | | | | | | | | 21 | 2.59 |
| | AudTrack | | | | | | | | 21 | 2.59 |

Case 3:22-cv-00457   Document 1-2   Filed 06/16/22   Page 61 of 87 PageID #: 112

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | United States | 0.9173 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 0.1284 | 19 | 2.44 |
| | New Zealand | 1.1429 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0800 | 1 | 0.08 |
| | United Kingdom | 1.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0700 | 1 | 0.07 |
| Stream - Subscription | | | | | | | | | | | | | 54,687 | 108.97 |
| | **AudTrack** | | | | | | | | | | | | **54,687** | **108.97** |
| | United States | 0.0050 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0025 | 36,246 | 90.16 |
| | Australia | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 2,687 | 2.22 |
| | Austria | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 16 | 0.02 |
| | Belgium | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 36 | 0.04 |
| | Bosnia And Her | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 7 | 0.00 |
| | Brazil | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 76 | 0.03 |
| | Canada | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 6,522 | 5.53 |
| | Chile | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 10 | 0.00 |
| | Cyprus | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| | Czech Republic | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 23 | 0.02 |
| | Denmark | 0.0026 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 91 | 0.12 |
| | Finland | 0.0018 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 11 | 0.01 |
| | France | 0.0030 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 88 | 0.13 |
| | Germany | 0.0015 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 323 | 0.25 |
| | Iceland | 0.0026 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 23 | 0.03 |
| | India | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0002 | 397 | 0.09 |
| | India | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0000 | 11- | 0.00 |
| | Ireland | 0.0026 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 657 | 0.84 |
| | Israel | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 20 | 0.01 |
| | Italy | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 20 | 0.01 |
| | Japan | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 43 | 0.07 |
| | Korea, Republi | 0.0019 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0009 | 57 | 0.05 |
| | Malta | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | Mexico | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 316 | 0.10 |
| | Netherlands | 0.0019 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 380 | 0.37 |
| | New Zealand | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 896 | 0.97 |
| | Norway | 0.0026 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 117 | 0.15 |
| | Oman | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Peru | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 11 | 0.00 |
| | Philippines | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 14 | 0.00 |
| | Qatar | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Russian Federa | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 7 | 0.00 |
| | Serbia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Spain | 0.0018 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 111 | 0.10 |
| | Sweden | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 294 | 0.34 |
| | Switzerland | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 65 | 0.08 |
| | Taiwan | 0.0056 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0025 | 4 | 0.01 |
| | Thailand | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 32 | 0.01 |
| | United Kingdom | 0.0028 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 5,078 | 7.20 |
| | Uruguay | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 7 | 0.01 |
| Breakage - Stream - Subscription | | | | | | | | | | | | | 67 | 1.91 |
| | **AudTrack** | | | | | | | | | | | | **67** | **1.91** |
| | United States | 0.3550 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.1775 | 8 | 1.42 |
| | Australia | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 7 | 0.07 |
| | Belgium | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Brazil | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 4 | 0.02 |
| | Canada | 0.0375 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0188 | 8 | 0.15 |
| | China | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0000 | 1 | 0.00 |
| | China | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 97.00 | 0.0000 | 1 | 0.00 |
| | Denmark | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
| | France | 0.0267 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0134 | 3 | 0.04 |
| | Germany | 0.0250 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0125 | 4 | 0.05 |
| | Indonesia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0000 | 1 | 0.00 |
| | Ireland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Italy | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Malaysia | 0.0217 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 92.00 | 0.0100 | 1 | 0.01 |
| | Mexico | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Netherlands | 0.0067 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0034 | 3 | 0.01 |
| | New Zealand | 0.0050 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0025 | 4 | 0.01 |
| | Norway | 0.0067 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0034 | 3 | 0.01 |
| | Spain | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Sweden | 0.0050 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0025 | 4 | 0.01 |
| | Switzerland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | United Kingdom | 0.0333 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0167 | 6 | 0.10 |
| Stream - Ad Supported | | | | | | | | | | | | | 19,020 | 19.79 |
| | **AudTrack** | | | | | | | | | | | | **19,020** | **19.79** |
| | United States | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 16,700 | 19.02 |
| | Australia | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 698 | 0.22 |
| | Canada | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 883 | 0.37 |
| | France | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 44 | 0.00 |
| | Germany | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 76 | 0.00 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Ireland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 23 | 0.00 |
| | Japan | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 21 | 0.01 |
| | New Zealand | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 15 | 0.00 |
| | United Kingdom | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 560 | 0.17 |
| Breakage - Stream - Ad Supported | | | | | | | | | | | | | 3 | 0.08 |
| | **AudTrack** | | | | | | | | | | | | **3** | **0.08** |
| | United States | 0.0533 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0267 | 3 | 0.08 |
| Stream - Ephemeral | | | | | | | | | | | | | 16 | 0.06 |
| | **AudTrack** | | | | | | | | | | | | **16** | **0.06** |
| | United States | 0.0075 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0038 | 16 | 0.06 |
| **Sweet Destiny** | | | | | | | | *Share:* | 100.00 | Sub-total | | | **6,655** | **18.82** |
| Download | | | | | | | | | | | | | 7 | 0.86 |
| | **AudTrack** | | | | | | | | | | | | **7** | **0.86** |
| | United States | 0.9048 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 0.1267 | 6 | 0.76 |
| | Japan | 1.4286 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.1000 | 1 | 0.10 |
| Stream - Subscription | | | | | | | | | | | | | 5,574 | 16.84 |
| | **AudTrack** | | | | | | | | | | | | **5,574** | **16.84** |
| | United States | 0.0071 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0036 | 4,149 | 14.83 |
| | Australia | 0.0015 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 67 | 0.05 |
| | Austria | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Belgium | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Brazil | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Canada | 0.0020 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 408 | 0.41 |
| | Chile | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
| | Costa Rica | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 13 | 0.00 |
| | Denmark | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | France | 0.0024 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 33 | 0.04 |
| | Germany | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 32 | 0.04 |
| | Hungary | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 13 | 0.00 |
| | India | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 24 | 0.01 |
| | Italy | 0.0080 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0040 | 5 | 0.02 |
| | Japan | 0.0035 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0018 | 391 | 0.68 |
| | Netherlands | 0.0026 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 138 | 0.18 |
| | New Zealand | 0.0015 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 13 | 0.01 |
| | Norway | 0.0027 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 22 | 0.03 |
| | Romania | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |

Case 3:22-cv-00457   Document 1-2   Filed 06/16/22   Page 64 of 87 PageID #: 115

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Russian Federa | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
| | Spain | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 8 | 0.00 |
| | Sweden | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 35 | 0.05 |
| | United Kingdom | 0.0046 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0023 | 209 | 0.48 |
| Breakage - Stream - Subscription | | | | | | | | | | | | | 3 | 0.03 |
| | **AudTrack** | | | | | | | | | | | | **3** | **0.03** |
| | United States | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 3 | 0.03 |
| Stream - Ad Supported | | | | | | | | | | | | | 1,071 | 1.09 |
| | **AudTrack** | | | | | | | | | | | | **1,071** | **1.09** |
| | United States | 0.0020 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 1,070 | 1.09 |
| | Denmark | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |

| The Bum | | | | | | | | | | Share: | 100.00 | Sub-total | **5,796** | **14.12** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stream - Subscription | | | | | | | | | | | | | 5,011 | 12.99 |
| | **AudTrack** | | | | | | | | | | | | **5,011** | **12.99** |
| | United States | 0.0065 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0033 | 3,488 | 11.34 |
| | Australia | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 95 | 0.11 |
| | Austria | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
| | Belgium | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Brazil | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |
| | Canada | 0.0015 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 302 | 0.22 |
| | Chile | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 13 | 0.00 |
| | China | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | China | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0000 | 16 | 0.00 |
| | Denmark | 0.0026 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 31 | 0.04 |
| | Finland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 7 | 0.00 |
| | France | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 29 | 0.03 |
| | Germany | 0.0016 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 77 | 0.06 |
| | Honduras | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | Hong Kong | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Ireland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
| | Japan | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 399 | 0.58 |
| | Mexico | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 23 | 0.00 |
| | Netherlands | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 193 | 0.21 |
| | New Zealand | 0.0016 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 25 | 0.02 |
| | Norway | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 11 | 0.00 |
| | Portugal | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Russian Federa | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 7 | 0.00 |
| | Spain | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 10 | 0.00 |
| | Sweden | 0.0024 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 34 | 0.04 |
| | Switzerland | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |
| | Taiwan | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 6 | 0.00 |
| | United Kingdom | 0.0028 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 220 | 0.31 |
| **Breakage - Stream - Subscription** | | | | | | | | | | | | | 15 | 0.13 |
| **AudTrack** | | | | | | | | | | | | | **15** | **0.13** |
| | United States | 0.0333 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0167 | 6 | 0.10 |
| | Japan | 0.0067 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0034 | 9 | 0.03 |
| **Stream - Ad Supported** | | | | | | | | | | | | | 770 | 1.00 |
| **AudTrack** | | | | | | | | | | | | | **770** | **1.00** |
| | United States | 0.0048 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0024 | 405 | 0.97 |
| | Australia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Canada | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Japan | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 39 | 0.01 |
| | Netherlands | 0.0002 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 123 | 0.01 |
| | United Kingdom | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 201 | 0.01 |

| The Path | | | | | Share: | 100.00 | | Sub-total | | | | | **7,587** | **16.41** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Download** | | | | | | | | | | | | | 1 | 0.13 |
| **AudTrack** | | | | | | | | | | | | | **1** | **0.13** |
| | United States | 0.9286 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 0.1300 | 1 | 0.13 |
| **Stream - Subscription** | | | | | | | | | | | | | 6,711 | 13.64 |
| **AudTrack** | | | | | | | | | | | | | **6,711** | **13.64** |
| | United States | 0.0046 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0023 | 4,978 | 11.56 |
| | Australia | 0.0016 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 100 | 0.08 |
| | Austria | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
| | Belgium | 0.0027 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 15 | 0.02 |
| | Brazil | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Canada | 0.0019 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 259 | 0.24 |
| | China | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0000 | 14 | 0.00 |
| | China | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 13 | 0.00 |
| | Denmark | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 19 | 0.01 |
| | France | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 35 | 0.05 |
| | Germany | 0.0020 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 99 | 0.10 |
| | Hong Kong | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |

| | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ireland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Italy | 0.0034 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 41 | 0.07 |
| Japan | 0.0032 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0016 | 431 | 0.68 |
| Mexico | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 65 | 0.01 |
| Netherlands | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 319 | 0.36 |
| New Zealand | 0.0020 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 20 | 0.02 |
| Norway | 0.0027 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 30 | 0.04 |
| Poland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| Romania | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 8 | 0.01 |
| Spain | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 9 | 0.01 |
| Sweden | 0.0028 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 64 | 0.09 |
| Switzerland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 6 | 0.00 |
| Taiwan | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 7 | 0.01 |
| United Kingdom | 0.0032 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0016 | 167 | 0.27 |
| **Breakage - Stream - Subscription** | | | | | | | | | | | | 395 | 1.69 |
| **AudTrack** | | | | | | | | | | | | **395** | **1.69** |
| United States | 0.0333 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0167 | 6 | 0.10 |
| China | 0.0222 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0100 | 1 | 0.01 |
| Japan | 0.0081 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0041 | 388 | 1.58 |
| **Stream - Ad Supported** | | | | | | | | | | | | 475 | 0.86 |
| **AudTrack** | | | | | | | | | | | | **475** | **0.86** |
| United States | 0.0044 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0022 | 386 | 0.84 |
| Japan | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 80 | 0.02 |
| United Kingdom | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 9 | 0.00 |
| **Stream - Ephemeral** | | | | | | | | | | | | 5 | 0.09 |
| **AudTrack** | | | | | | | | | | | | **5** | **0.09** |
| United States | 0.0360 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0180 | 5 | 0.09 |

| Time Passes On | | | | | | Share: | 100.00 | Sub-total | | | | **417,754** | **652.68** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Download | | | | | | | | | | | | 21 | 2.53 |
| **AudTrack** | | | | | | | | | | | | **21** | **2.53** |
| United States | 0.9087 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 0.1272 | 18 | 2.29 |
| Japan | 1.4286 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.1000 | 1 | 0.10 |
| United Kingdom | 1.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0700 | 2 | 0.14 |
| **Stream - Subscription** | | | | | | | | | | | | 332,437 | 563.86 |
| **AudTrack** | | | | | | | | | | | | **332,437** | **563.86** |
| United States | 0.0061 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0031 | 117,567 | 359.09 |

Case 3:22-cv-00457   Document 1-2   Filed 06/16/22   Page 67 of 87 PageID #: 118

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Argentina | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 1,250 | 0.37 |
| | Armenia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | Australia | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 6,306 | 6.78 |
| | Austria | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 513 | 0.75 |
| | Bahamas | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| | Bangladesh | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Belarus | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 12 | 0.01 |
| | Belgium | 0.0028 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 1,883 | 2.67 |
| | Belize | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| | Bolivia | 0.0024 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 83 | 0.10 |
| | Bosnia And Her | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 7 | 0.00 |
| | Botswana | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| | Brazil | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 16,505 | 6.30 |
| | Bulgaria | 0.0044 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0022 | 59 | 0.13 |
| | Cambodia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 9 | 0.00 |
| | Canada | 0.0018 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 20,926 | 19.30 |
| | Chile | 0.0009 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 1,460 | 0.68 |
| | China | 0.0014 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 56 | 0.04 |
| | China | 0.0004 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0002 | 50 | 0.01 |
| | Colombia | 0.0012 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 751 | 0.46 |
| | Costa Rica | 0.0012 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 166 | 0.10 |
| | Côte D'Ivoire | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | Croatia | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 489 | 0.52 |
| | Czech Republic | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 348 | 0.29 |
| | Denmark | 0.0035 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0018 | 1,557 | 2.69 |
| | Ecuador | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 229 | 0.13 |
| | Egypt | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 16 | 0.01 |
| | El Salvador | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 211 | 0.11 |
| | Estonia | 0.0014 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 87 | 0.06 |
| | Finland | 0.0034 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 698 | 1.18 |
| | France | 0.0026 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 52,552 | 67.95 |
| | Georgia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Germany | 0.0026 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 8,010 | 10.48 |
| | Greece | 0.0016 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 113 | 0.09 |
| | Guatemala | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 841 | 0.53 |
| | Honduras | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 190 | 0.07 |
| | Hong Kong | 0.0015 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 1,143 | 0.86 |
| | Hungary | 0.0018 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 369 | 0.34 |

| | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Iceland | 0.0032 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0016 | 310 | 0.50 |
| India | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0000 | 10 | 0.00 |
| India | 0.0004 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 421 | 0.08 |
| Indonesia | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 4,075 | 1.35 |
| Indonesia | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0003 | 32 | 0.01 |
| Ireland | 0.0028 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 1,719 | 2.38 |
| Israel | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 1,013 | 1.08 |
| Italy | 0.0027 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 973 | 1.33 |
| Japan | 0.0026 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 6,539 | 8.62 |
| Kazakhstan | 0.0020 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 10 | 0.01 |
| Kenya | 0.0015 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 13 | 0.01 |
| Korea, Republi | 0.0015 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0007 | 247 | 0.17 |
| Kuwait | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |
| Latvia | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 78 | 0.03 |
| Lithuania | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 112 | 0.06 |
| Luxembourg | 0.0031 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0016 | 160 | 0.25 |
| Macedonia, The | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 7 | 0.00 |
| Malaysia | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 2,109 | 0.83 |
| Mali | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
| Malta | 0.0012 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 67 | 0.04 |
| Mauritius | 0.0027 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 82 | 0.11 |
| Mexico | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 6,096 | 2.35 |
| Mexico | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0000 | 1 | 0.00 |
| Morocco | 0.0020 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 10 | 0.01 |
| Nepal | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Netherlands | 0.0027 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 7,729 | 10.56 |
| New Zealand | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 1,379 | 1.61 |
| Nicaragua | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 8 | 0.00 |
| Norway | 0.0030 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 994 | 1.47 |
| Oman | 0.0031 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0016 | 13 | 0.02 |
| Pakistan | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| Panama | 0.0018 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 78 | 0.07 |
| Papua New Guin | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 7 | 0.01 |
| Paraguay | 0.0019 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 104 | 0.10 |
| Peru | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 391 | 0.19 |
| Philippines | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 24,722 | 5.92 |
| Poland | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 1,149 | 0.57 |
| Portugal | 0.0018 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 354 | 0.31 |

| | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Qatar | 0.0014 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 83 | 0.06 |
| Romania | 0.0016 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 283 | 0.23 |
| Russian Federa | 0.0009 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 1,836 | 0.81 |
| Saudi Arabia | 0.0018 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 171 | 0.15 |
| Serbia | 0.0027 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 531 | 0.72 |
| Singapore | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 2,395 | 1.59 |
| Slovakia | 0.0019 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 210 | 0.20 |
| Slovenia | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 152 | 0.13 |
| South Africa | 0.0014 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 1,562 | 1.06 |
| Spain | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 2,327 | 2.49 |
| Sweden | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 2,090 | 2.61 |
| Switzerland | 0.0034 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 1,491 | 2.54 |
| Taiwan | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 3,431 | 1.67 |
| Thailand | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 4,997 | 1.98 |
| Trinidad And T | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 10 | 0.00 |
| Turkey | 0.0004 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 505 | 0.10 |
| Ukraine | 0.0015 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 239 | 0.18 |
| United Arab Em | 0.0016 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 319 | 0.26 |
| United Kingdom | 0.0037 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0019 | 13,435 | 24.55 |
| Uruguay | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 48 | 0.06 |
| Vietnam | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 803 | 0.29 |
| Virgin Islands | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 18 | 0.02 |
| Zimbabwe | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| **Breakage - Stream - Subscription** | | | | | | | | | | | | 86 | 4.75 |
| **AudTrack** | | | | | | | | | | | | **86** | **4.75** |
| United States | 0.7220 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.3610 | 10 | 3.61 |
| Australia | 0.0700 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0350 | 2 | 0.07 |
| Austria | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Belgium | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |
| Brazil | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 2 | 0.02 |
| Canada | 0.2200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.1100 | 2 | 0.22 |
| Chile | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| China | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 97.00 | 0.0000 | 1 | 0.00 |
| Denmark | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 2 | 0.02 |
| Finland | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |
| France | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| Germany | 0.0300 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0150 | 2 | 0.03 |
| Hong Kong | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 2 | 0.02 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Iceland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | India | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Indonesia | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 2 | 0.02 |
| | Indonesia | 0.0235 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0100 | 1 | 0.01 |
| | Ireland | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 2 | 0.02 |
| | Israel | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
| | Italy | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Japan | 0.0071 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0036 | 14 | 0.05 |
| | Korea, Republi | 0.0889 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0400 | 1 | 0.04 |
| | Malaysia | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |
| | Mexico | 0.0300 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0150 | 2 | 0.03 |
| | Netherlands | 0.1100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0550 | 2 | 0.11 |
| | New Zealand | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 2 | 0.02 |
| | Norway | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 2 | 0.02 |
| | Philippines | 0.1100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0550 | 2 | 0.11 |
| | Poland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Russian Federa | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Singapore | 0.0300 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0150 | 2 | 0.03 |
| | Spain | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 2 | 0.02 |
| | Sweden | 0.0300 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0150 | 2 | 0.03 |
| | Switzerland | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |
| | Taiwan | 0.0300 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0150 | 2 | 0.03 |
| | Thailand | 0.0300 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0150 | 2 | 0.03 |
| | United Kingdom | 0.1400 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0700 | 2 | 0.14 |
| Stream - Ad Supported | | | | | | | | | | | | | 85,189 | 80.26 |
| | **AudTrack** | | | | | | | | | | | | **85,189** | **80.26** |
| | United States | 0.0056 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0028 | 25,688 | 71.63 |
| | Argentina | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 82 | 0.02 |
| | Australia | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 1,363 | 0.41 |
| | Austria | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 15 | 0.00 |
| | Belgium | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 324 | 0.09 |
| | Bolivia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 12 | 0.00 |
| | Brazil | 0.0004 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 3,571 | 0.68 |
| | Canada | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 5,444 | 1.37 |
| | Chile | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 13 | 0.00 |
| | Colombia | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 73 | 0.01 |
| | Croatia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 13 | 0.00 |
| | Denmark | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 31 | 0.00 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | El Salvador | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 33 | 0.01 |
| | Finland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 77 | 0.00 |
| | France | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 5,537 | 1.50 |
| | Germany | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 954 | 0.26 |
| | Greece | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |
| | Guatemala | 0.0004 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 91 | 0.02 |
| | Honduras | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 21 | 0.00 |
| | Hong Kong | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 385 | 0.00 |
| | India | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 1,394 | 0.40 |
| | Indonesia | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 4,254 | 0.27 |
| | Ireland | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 454 | 0.11 |
| | Israel | 0.0002 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 318 | 0.03 |
| | Italy | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 969 | 0.24 |
| | Japan | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 1,600 | 0.21 |
| | Malaysia | 0.0002 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 730 | 0.06 |
| | Mexico | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 2,258 | 0.30 |
| | Netherlands | 0.0004 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 994 | 0.22 |
| | New Zealand | 0.0004 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 249 | 0.05 |
| | Norway | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 25 | 0.00 |
| | Peru | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 36 | 0.00 |
| | Philippines | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 17,180 | 0.72 |
| | Poland | 0.0002 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 250 | 0.03 |
| | Portugal | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 126 | 0.00 |
| | Romania | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 11 | 0.00 |
| | Russian Federa | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 46 | 0.00 |
| | Saudi Arabia | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 271 | 0.01 |
| | Singapore | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 793 | 0.11 |
| | Spain | 0.0004 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 1,880 | 0.38 |
| | Sweden | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 128 | 0.03 |
| | Switzerland | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 145 | 0.05 |
| | Taiwan | <0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | <0.0001 | 1,423 | 0.02 |
| | Thailand | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 3,090 | 0.17 |
| | Ukraine | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 160 | 0.05 |
| | United Arab Em | 0.0002 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 323 | 0.03 |
| | United Kingdom | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 2,030 | 0.75 |
| | Vietnam | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 323 | 0.01 |
| Breakage - Stream - Ad Supported | | | | | | | | | | | | | 6 | 0.53 |
| | **AudTrack** | | | | | | | | | | | | **6** | **0.53** |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | United States | 0.1767 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0884 | 6 | 0.53 |
| Stream - Ephemeral | | | | | | | | | | | | | 15 | 0.75 |
| | **AudTrack** | | | | | | | | | | | | **15** | **0.75** |
| | United States | 0.1000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0500 | 15 | 0.75 |
| | | | | | | | | | | | | | | |
| **Waking and Dreaming** | | | | | | | | Share: | 100.00 | | Sub-total | | **18,625** | **44.89** |
| | | | | | | | | | | | | | | |
| Download | | | | | | | | | | | | | 12 | 1.52 |
| | **AudTrack** | | | | | | | | | | | | **12** | **1.52** |
| | United States | 0.9048 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 0.1267 | 12 | 1.52 |
| Stream - Subscription | | | | | | | | | | | | | 17,442 | 41.23 |
| | **AudTrack** | | | | | | | | | | | | **17,442** | **41.23** |
| | United States | 0.0064 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0032 | 9,997 | 31.80 |
| | Australia | 0.0028 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 1,080 | 1.53 |
| | Austria | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 18 | 0.03 |
| | Belgium | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 13 | 0.00 |
| | Brazil | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 73 | 0.04 |
| | Canada | 0.0018 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 886 | 0.79 |
| | Chile | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 97 | 0.05 |
| | China | 0.0012 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0005 | 19 | 0.01 |
| | China | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 30 | 0.02 |
| | Cyprus | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Czech Republic | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| | Denmark | 0.0035 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0018 | 96 | 0.17 |
| | Finland | 0.0043 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0022 | 14 | 0.03 |
| | France | 0.0030 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 198 | 0.30 |
| | Germany | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 307 | 0.33 |
| | Honduras | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | Hungary | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 8 | 0.00 |
| | Indonesia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 12 | 0.00 |
| | Ireland | 0.0018 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 11 | 0.01 |
| | Israel | 0.0020 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 20 | 0.02 |
| | Italy | 0.0037 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0019 | 71 | 0.13 |
| | Japan | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 1,294 | 1.88 |
| | Korea, Republi | 0.0015 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0007 | 29 | 0.02 |
| | Mexico | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0000 | 1 | 0.00 |
| | Mexico | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 183 | 0.06 |
| | Netherlands | 0.0024 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 823 | 1.00 |

Case 3:22-cv-00457   Document 1-2   Filed 06/16/22   Page 73 of 87 PageID #: 124

| | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New Zealand | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 75 | 0.08 |
| Norway | 0.0035 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0018 | 85 | 0.15 |
| Peru | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 7 | 0.00 |
| Philippines | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 332 | 0.11 |
| Poland | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 16 | 0.01 |
| Romania | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
| Russian Federa | 0.0007 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 169 | 0.06 |
| Singapore | 0.0032 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0016 | 19 | 0.03 |
| South Africa | 0.0015 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 54 | 0.04 |
| Spain | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 103 | 0.12 |
| Sweden | 0.0026 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 141 | 0.18 |
| Switzerland | 0.0043 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0022 | 75 | 0.16 |
| Taiwan | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 9 | 0.01 |
| Thailand | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
| Ukraine | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 6 | 0.00 |
| United Arab Em | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| United Kingdom | 0.0039 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0020 | 1,044 | 2.05 |
| Virgin Islands | 0.0040 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0020 | 5 | 0.01 |
| Breakage - Stream - Subscription | | | | | | | | | | | | 16 | 0.18 |
| **AudTrack** | | | | | | | | | | | | **16** | **0.18** |
| United States | 0.0533 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0267 | 6 | 0.16 |
| China | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0000 | 1 | 0.00 |
| Japan | 0.0067 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0034 | 6 | 0.02 |
| Netherlands | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| United Kingdom | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Stream - Ad Supported | | | | | | | | | | | | 1,143 | 1.90 |
| **AudTrack** | | | | | | | | | | | | **1,143** | **1.90** |
| United States | 0.0040 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0020 | 951 | 1.88 |
| Australia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 24 | 0.00 |
| Canada | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 24 | 0.00 |
| Japan | 0.0036 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0018 | 11 | 0.02 |
| Netherlands | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| New Zealand | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| United Kingdom | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 128 | 0.00 |
| Stream - Ephemeral | | | | | | | | | | | | 12 | 0.06 |
| **AudTrack** | | | | | | | | | | | | **12** | **0.06** |
| United States | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 12 | 0.06 |

| | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| **Walking and Dreaming** | | | | | | | | Share: | 100.00 | Sub-total | | **15,279** | **58.78** |
| Download | | | | | | | | | | | | 2 | 0.20 |
| **AudTrack** | | | | | | | | | | | | **2** | **0.20** |
| United States | 0.9286 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 0.1300 | 1 | 0.13 |
| United Kingdom | 1.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0700 | 1 | 0.07 |
| Stream - Subscription | | | | | | | | | | | | 14,448 | 54.65 |
| **AudTrack** | | | | | | | | | | | | **14,448** | **54.65** |
| United States | 0.0078 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0039 | 13,562 | 52.66 |
| Australia | 0.0020 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 60 | 0.06 |
| Austria | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| Canada | 0.0039 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0020 | 76 | 0.15 |
| France | 0.0067 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0034 | 12 | 0.04 |
| Germany | 0.0014 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 14 | 0.01 |
| Ireland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
| Italy | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Japan | 0.0043 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0022 | 362 | 0.78 |
| Mexico | 0.0040 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0020 | 5 | 0.01 |
| Netherlands | 0.0016 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 37 | 0.03 |
| New Zealand | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 12 | 0.01 |
| Norway | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| Poland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 7 | 0.00 |
| Spain | 0.0040 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0020 | 5 | 0.01 |
| Sweden | 0.0040 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0020 | 10 | 0.02 |
| United Kingdom | 0.0063 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0032 | 276 | 0.87 |
| Breakage - Stream - Subscription | | | | | | | | | | | | 4 | 0.00 |
| **AudTrack** | | | | | | | | | | | | **4** | **0.00** |
| Indonesia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0000 | 1 | 0.00 |
| Japan | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| Stream - Ad Supported | | | | | | | | | | | | 819 | 0.86 |
| **AudTrack** | | | | | | | | | | | | **819** | **0.86** |
| United States | 0.0024 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 671 | 0.82 |
| Japan | 0.0150 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0075 | 4 | 0.03 |
| Netherlands | 0.0001 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 144 | 0.01 |
| Stream - Ephemeral | | | | | | | | | | | | 6 | 3.07 |
| **AudTrack** | | | | | | | | | | | | **6** | **3.07** |
| United States | 1.0233 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.5117 | 6 | 3.07 |

| | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| What I Need | | | | | | | | Share: | 100.00 | Sub-total | | 58,387 | 180.03 |
| Download | | | | | | | | | | | | 7 | 0.86 |
| AudTrack | | | | | | | | | | | | 7 | 0.86 |
| United States | 0.9405 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 0.1317 | 6 | 0.79 |
| United Kingdom | 1.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0700 | 1 | 0.07 |
| Stream - Subscription | | | | | | | | | | | | 55,101 | 173.96 |
| AudTrack | | | | | | | | | | | | 55,101 | 173.96 |
| United States | 0.0072 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0036 | 42,716 | 153.39 |
| Australia | 0.0028 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 942 | 1.32 |
| Austria | 0.0036 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0018 | 22 | 0.04 |
| Belgium | 0.0044 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0022 | 9 | 0.02 |
| Brazil | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 117 | 0.06 |
| Canada | 0.0019 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 2,807 | 2.72 |
| Chile | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 20 | 0.00 |
| China | 0.0006 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0003 | 39 | 0.01 |
| China | 0.0014 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 70 | 0.05 |
| Costa Rica | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| Czech Republic | 0.0012 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 17 | 0.01 |
| Denmark | 0.0036 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0018 | 145 | 0.26 |
| Estonia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 7 | 0.00 |
| Finland | 0.0040 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0020 | 5 | 0.01 |
| France | 0.0032 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0016 | 272 | 0.43 |
| Germany | 0.0021 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 281 | 0.30 |
| Honduras | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
| Hong Kong | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| Hungary | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 16 | 0.01 |
| Iceland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| India | 0.0009 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 93 | 0.04 |
| Ireland | 0.0009 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 23 | 0.01 |
| Israel | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 8 | 0.00 |
| Italy | 0.0038 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0019 | 52 | 0.10 |
| Japan | 0.0031 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0016 | 1,972 | 3.07 |
| Korea, Republi | 0.0024 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0011 | 28 | 0.03 |
| Mexico | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 256 | 0.13 |
| Netherlands | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 712 | 0.81 |
| New Zealand | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 111 | 0.12 |

| | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| Norway | 0.0037 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0019 | 109 | 0.20 |
| Peru | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 45 | 0.03 |
| Philippines | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 118 | 0.02 |
| Poland | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 36 | 0.02 |
| Romania | 0.0017 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 23 | 0.02 |
| Russian Federa | 0.0009 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 110 | 0.05 |
| Singapore | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| Slovakia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| Slovenia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 8 | 0.00 |
| South Africa | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 12 | 0.00 |
| Spain | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 118 | 0.17 |
| Sweden | 0.0024 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 392 | 0.48 |
| Switzerland | 0.0036 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0018 | 45 | 0.08 |
| Taiwan | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 7 | 0.01 |
| Thailand | 0.0012 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 17 | 0.01 |
| Thailand | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0000 | 4 | 0.00 |
| Ukraine | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| United Kingdom | 0.0060 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0030 | 3,297 | 9.92 |
| **Breakage - Stream - Subscription** | | | | | | | | | | | | 22 | 0.21 |
| **AudTrack** | | | | | | | | | | | | **22** | **0.21** |
| United States | 0.0633 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0317 | 6 | 0.19 |
| China | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 97.00 | 0.0000 | 1 | 0.00 |
| China | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0000 | 2 | 0.00 |
| Japan | 0.0044 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0022 | 9 | 0.02 |
| Netherlands | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Sweden | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Thailand | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0000 | 1 | 0.00 |
| United Kingdom | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| **Stream - Ad Supported** | | | | | | | | | | | | 3,244 | 4.93 |
| **AudTrack** | | | | | | | | | | | | **3,244** | **4.93** |
| United States | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 2,866 | 4.69 |
| Australia | 0.0008 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0004 | 26 | 0.01 |
| Canada | 0.0005 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0003 | 87 | 0.02 |
| France | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
| Ireland | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
| Japan | 0.0019 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 107 | 0.10 |
| Mexico | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 38 | 0.02 |
| Netherlands | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 76 | 0.05 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | United Kingdom | 0.0010 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 42 | 0.02 |
| Stream - Ephemeral | | | | | | | | | | | | | 13 | 0.07 |
| | **AudTrack** | | | | | | | | | | | | **13** | **0.07** |
| | United States | 0.0108 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0054 | 13 | 0.07 |
| | | | | | | | | | | | | | | |
| You've Given Me Something | | | | | | | | Share: | 100.00 | | Sub-total | | **5,597** | **12.36** |
| | | | | | | | | | | | | | | |
| Download | | | | | | | | | | | | | 3 | 0.35 |
| | **AudTrack** | | | | | | | | | | | | **3** | **0.35** |
| | United States | 1.0000 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 0.1400 | 2 | 0.28 |
| | United Kingdom | 1.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0700 | 1 | 0.07 |
| Stream - Subscription | | | | | | | | | | | | | 4,902 | 10.80 |
| | **AudTrack** | | | | | | | | | | | | **4,902** | **10.80** |
| | United States | 0.0056 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0028 | 2,908 | 8.14 |
| | Australia | 0.0018 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0009 | 110 | 0.10 |
| | Austria | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 9 | 0.00 |
| | Belgium | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Brazil | 0.0009 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 45 | 0.02 |
| | Canada | 0.0016 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 180 | 0.14 |
| | Chile | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | China | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0000 | 4 | 0.00 |
| | Czech Republic | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| | Denmark | 0.0027 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 59 | 0.08 |
| | France | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 44 | 0.05 |
| | Germany | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 89 | 0.06 |
| | Ireland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| | Italy | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 35 | 0.04 |
| | Japan | 0.0034 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 807 | 1.36 |
| | Mexico | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 25 | 0.00 |
| | Netherlands | 0.0020 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 191 | 0.19 |
| | New Zealand | 0.0024 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 17 | 0.02 |
| | Norway | 0.0040 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0020 | 5 | 0.01 |
| | Singapore | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
| | Spain | 0.0009 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0005 | 22 | 0.01 |
| | Sweden | 0.0027 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 59 | 0.08 |
| | Switzerland | 0.0013 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0007 | 16 | 0.01 |
| | Ukraine | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | United Kingdom | 0.0038 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0019 | 257 | 0.49 |

ORLEANS                                                                                                    07/01/2021 to 12/31/2021

| | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| Breakage - Stream - Subscription | | | | | | | | | | | | 10 | 0.10 |
| **AudTrack** | | | | | | | | | | | | **10** | **0.10** |
| United States | 0.0267 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0134 | 6 | 0.08 |
| Japan | 0.0100 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0050 | 4 | 0.02 |
| Stream - Ad Supported | | | | | | | | | | | | 681 | 1.09 |
| **AudTrack** | | | | | | | | | | | | **681** | **1.09** |
| United States | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 664 | 1.08 |
| Canada | 0.0200 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
| Japan | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 15 | 0.00 |
| United Kingdom | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Stream - Ephemeral | | | | | | | | | | | | 1 | 0.02 |
| **AudTrack** | | | | | | | | | | | | **1** | **0.02** |
| United States | 0.0400 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0200 | 1 | 0.02 |
| | | | | | | | | | | | | | |
| Your Life My Friend | | | | | *Share:* | 100.00 | Sub-total | | | | | **23,898** | **77.08** |
| | | | | | | | | | | | | | |
| Download | | | | | | | | | | | | 9 | 1.01 |
| **AudTrack** | | | | | | | | | | | | **9** | **1.01** |
| United States | 0.8980 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 0.1257 | 7 | 0.88 |
| Canada | 0.7143 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0500 | 1 | 0.05 |
| Denmark | 1.1429 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0800 | 1 | 0.08 |
| Stream - Subscription | | | | | | | | | | | | 22,191 | 73.41 |
| **AudTrack** | | | | | | | | | | | | **22,191** | **73.41** |
| United States | 0.0073 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0037 | 18,817 | 68.81 |
| Australia | 0.0019 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 202 | 0.19 |
| Austria | 0.0050 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0025 | 12 | 0.03 |
| Brazil | 0.0020 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 10 | 0.01 |
| Canada | 0.0023 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0012 | 332 | 0.39 |
| Chile | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| Czech Republic | 0.0050 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0025 | 4 | 0.01 |
| Denmark | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 13 | 0.00 |
| Finland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
| France | 0.0027 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0014 | 74 | 0.10 |
| Germany | 0.0025 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0013 | 144 | 0.18 |
| Ireland | 0.0030 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 20 | 0.03 |
| Israel | 0.0011 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0006 | 18 | 0.01 |
| Italy | 0.0038 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0019 | 32 | 0.06 |
| Japan | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 1,230 | 2.04 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Korea, Republi | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0000 | 9 | 0.00 |
| | Mexico | 0.0003 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0002 | 78 | 0.01 |
| | Netherlands | 0.0019 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0010 | 384 | 0.37 |
| | New Zealand | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 118 | 0.17 |
| | Norway | 0.0029 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 21 | 0.03 |
| | Philippines | 0.0002 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0001 | 125 | 0.01 |
| | Poland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 6 | 0.00 |
| | Portugal | 0.0033 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0017 | 6 | 0.01 |
| | Spain | 0.0015 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 41 | 0.03 |
| | Sweden | 0.0022 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0011 | 63 | 0.07 |
| | Switzerland | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 7 | 0.00 |
| | Thailand | 0.0015 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0008 | 13 | 0.01 |
| | United Kingdom | 0.0042 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0021 | 403 | 0.84 |
| **Breakage - Stream - Subscription** | | | | | | | | | | | | | 11 | 0.13 |
| | **AudTrack** | | | | | | | | | | | | **11** | **0.13** |
| | United States | 0.0300 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0150 | 6 | 0.09 |
| | Indonesia | 0.0706 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 85.00 | 0.0300 | 1 | 0.03 |
| | Japan | 0.0050 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0025 | 4 | 0.01 |
| **Stream - Ad Supported** | | | | | | | | | | | | | 1,672 | 2.44 |
| | **AudTrack** | | | | | | | | | | | | **1,672** | **2.44** |
| | United States | 0.0030 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0015 | 1,630 | 2.44 |
| | Australia | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Japan | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 5 | 0.00 |
| | Netherlands | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 22 | 0.00 |
| | United Kingdom | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 14 | 0.00 |
| **Stream - Ephemeral** | | | | | | | | | | | | | 15 | 0.09 |
| | **AudTrack** | | | | | | | | | | | | **15** | **0.09** |
| | United States | 0.0120 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0060 | 15 | 0.09 |

# WMG Compilations                                                      38.02

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 Greatest 70s | | | | | | | *Share:* | 1.00 | | Sub-total | | | **14-** | **0.03-** |
| Still the One | | | | | | | | | | | | | | |
| Physical | | | | | | | | | | | | | 15- | 0.03- |
| | **CD-LP** | | | | | | | | | | | | **15-** | **0.03-** |
| | Bulgaria | 0.0000 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | 95.00 | 0.0000 | 2 | 0.00 |
| | Czech Republic | 0.0000 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Germany | 4.5977 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0014 | 29- | 0.04- |
| | Ireland | 8.3333 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0025 | 4 | 0.01 |
| | Slovakia | 5.5556 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0017 | 6 | 0.01 |
| | Slovenia | 0.0000 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | 95.00 | 0.0000 | 5 | 0.00 |
| | United Kingdom | 6.6667 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0020 | 5- | 0.01- |
| Club | | | | | | | | | | | | | 1 | 0.00 |
| | **CD-LP** | | | | | | | | | | | | **1** | **0.00** |
| | Germany | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |

| 70 Hits of the 70s | | | | | | | | | | _Share:_ | 1.43 | Sub-total | **1,153** | **4.08** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dance with Me | | | | | | | | | | | | | | |
| Physical | | | | | | | | | | | | | 397 | 1.22 |
| | **CD-LP** | | | | | | | | | | | | **397** | **1.22** |
| | Belgium | 9.2156 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0040 | 43 | 0.17 |
| | Estonia | 11.0416 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0047 | 19 | 0.09 |
| | Finland | 0.0000 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Ireland | 10.1981 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0044 | 16 | 0.07 |
| | Netherlands | 7.4168 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0032 | 44 | 0.14 |
| | New Zealand | 5.5500 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | 90.00 | 0.0021 | 14 | 0.03 |
| | Norway | 7.7700 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0033 | 3 | 0.01 |
| | Serbia | 8.6333 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | 90.00 | 0.0033 | 3 | 0.00 |
| | Spain | 0.0000 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 0 | 0.00 |
| | United Kingdom | 6.4494 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0028 | 253 | 0.70 |
| Download | | | | | | | | | | | | | 756 | 2.86 |
| | **Audio LP** | | | | | | | | | | | | **756** | **2.86** |
| | Austria | 2.4975 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0025 | 4 | 0.01 |
| | Belgium | 3.9583 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0040 | 53 | 0.21 |
| | Brazil | 0.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Chile | 0.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Denmark | 2.8543 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0029 | 7 | 0.02 |
| | France | 3.4581 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0035 | 26 | 0.09 |
| | Germany | 3.8057 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0038 | 189 | 0.72 |
| | Hong Kong | 0.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Ireland | 4.9950 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |
| | Netherlands | 3.9583 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0040 | 53 | 0.21 |
| | New Zealand | 4.3290 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0043 | 30 | 0.13 |
| | Saudi Arabia | 0.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Singapore | 1.9980 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0020 | 5 | 0.01 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | South Africa | 1.9980 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0020 | 5 | 0.01 |
| | Spain | 2.4975 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0025 | 4 | 0.01 |
| | Switzerland | 4.9950 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0050 | 4 | 0.02 |
| | Taiwan | 0.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | United Arab Em | 0.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | United Kingdom | 3.8592 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0039 | 365 | 1.41 |

**70's The Collection**      *Share:*    5.00    Sub-total    **66**    **3.24**
Dance with Me (Single Version)

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Download | | | | | | | | | | | | | 66 | 3.24 |
| | **Audio LP** | | | | | | | | | | | | **66** | **3.24** |
| | United States | 7.0769 | -- | 14.0 | -- | -- | -- | -- | -- | -- | -- | 0.0495 | 65 | 3.22 |
| | Canada | 5.7143 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0200 | 1 | 0.02 |

**70s: The Collection**      *Share:*    1.67    Sub-total    **147**    **0.48**
Dance with Me (Single Version)

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Physical | | | | | | | | | | | | | 135 | 0.42 |
| | **CD-LP** | | | | | | | | | | | | **135** | **0.42** |
| | Ireland | 7.1856 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0036 | 25 | 0.09 |
| | Italy | 6.1988 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | 92.00 | 0.0029 | 7 | 0.02 |
| | Netherlands | 0.0000 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Poland | 8.1708 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | 95.00 | 0.0039 | 18 | 0.07 |
| | Slovakia | 3.3267 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0017 | 6 | 0.01 |
| | Spain | 0.0000 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Sweden | 9.9800 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |
| | United Kingdom | 5.9341 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0030 | 74 | 0.22 |
| Download | | | | | | | | | | | | | 12 | 0.06 |
| | **Audio LP** | | | | | | | | | | | | **12** | **0.06** |
| | Germany | 4.2772 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0050 | 4 | 0.02 |
| | Netherlands | 8.5543 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
| | South Africa | 0.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Switzerland | 4.2772 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |
| | Taiwan | 0.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | United Kingdom | 8.5543 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0100 | 2 | 0.02 |

| | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| **Acoustic 70s** | | | | | | | Share: | 1.67 | Sub-total | | | **54** | **0.35** |
| Dance with Me | | | | | | | | | | | | | |
| Physical | | | | | | | | | | | | 54 | 0.35 |
| **CD-LP** | | | | | | | | | | | | **54** | **0.35** |
| Chile | 5.5445 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | 90.00 | 0.0025 | 8 | 0.02 |
| Croatia | 21.0106 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | 95.00 | 0.0100 | 3 | 0.03 |
| Greece | 19.9601 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
| Israel | 19.9601 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
| Italy | 21.6957 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | 92.00 | 0.0100 | 2 | 0.02 |
| United Kingdom | 13.3067 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0067 | 39 | 0.26 |
| **American Chart MANIA1976** | | | | | | | Share: | 2.22 | Sub-total | | | **2** | **0.02** |
| Still the One | | | | | | | | | | | | | |
| Download | | | | | | | | | | | | 2 | 0.02 |
| **Audio LP** | | | | | | | | | | | | **2** | **0.02** |
| Japan | 6.4350 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0100 | 2 | 0.02 |
| **BEACH BREEZE - CASSETTE STORY** | | | | | | | Share: | 5.56 | Sub-total | | | **1-** | **0.03-** |
| Dance with Me | | | | | | | | | | | | | |
| Physical | | | | | | | | | | | | 1- | 0.03- |
| **CD-LP** | | | | | | | | | | | | **1-** | **0.03-** |
| Japan | 17.9856 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0300 | 1- | 0.03- |
| **Have A Nice Day! Super Hits Of The '70s, Vol. 19** | | | | | | | Share: | 8.33 | Sub-total | | | **80** | **1.30** |
| Still the One | | | | | | | | | | | | | |
| Physical | | | | | | | | | | | | 80 | 1.30 |
| **CD-LP** | | | | | | | | | | | | **80** | **1.30** |
| Canada | 6.5026 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0162 | 80 | 1.30 |
| **Have A Nice Day: Super Hits Of The '70s, Vol 17** | | | | | | | Share: | 8.33 | Sub-total | | | **133** | **2.12** |
| Dance with Me (Single Version) | | | | | | | | | | | | | |
| Physical | | | | | | | | | | | | 133 | 2.12 |
| **CD-LP** | | | | | | | | | | | | **133** | **2.12** |
| Canada | 6.3785 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0159 | 133 | 2.12 |

| | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Just Acoustic** | | | | | | | | Share: | 1.25 | Sub-total | | **297** | **0.59** |
| Dance with Me (Remastered) | | | | | | | | | | | | | |
| Physical | | | | | | | | | | | | 141 | 0.33 |
| CD-LP | | | | | | | | | | | | **141** | **0.33** |
| Czech Republic | 0.0000 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| Hong Kong | 6.1092 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | 97.00 | 0.0022 | 18 | 0.04 |
| Ireland | 0.0000 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Italy | 8.2816 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | 92.00 | 0.0029 | 7 | 0.02 |
| Netherlands | 0.0000 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Norway | 5.9259 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0022 | 9 | 0.02 |
| United Kingdom | 6.4725 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0024 | 103 | 0.25 |
| Download | | | | | | | | | | | | 87 | 0.26 |
| Audio LP | | | | | | | | | | | | **87** | **0.26** |
| Austria | 0.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Belgium | 3.8095 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0033 | 3 | 0.01 |
| France | 0.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| Germany | 2.5397 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0022 | 18 | 0.04 |
| Ireland | 0.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Italy | 3.8095 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0033 | 3 | 0.01 |
| Luxembourg | 5.7143 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |
| Netherlands | 0.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Norway | 0.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Portugal | 0.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Singapore | 3.2653 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0029 | 7 | 0.02 |
| Spain | 0.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Switzerland | 0.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| United Kingdom | 4.3175 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0038 | 45 | 0.17 |
| Stream - Subscription | | | | | | | | | | | | 69 | 0.00 |
| Audio LP | | | | | | | | | | | | **69** | **0.00** |
| India | 0.0000 | -- | 50.0 | -- | -- | -- | -- | -- | -- | 90.00 | 0.0000 | 69 | 0.00 |
| **Mum: The Collection** | | | | | | | | Share: | 1.39 | Sub-total | | **2** | **0.00** |
| Dance with Me | | | | | | | | | | | | | |
| Physical | | | | | | | | | | | | 2 | 0.00 |
| CD-LP | | | | | | | | | | | | **2** | **0.00** |
| Australia | 0.0000 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | 95.00 | 0.0000 | 1 | 0.00 |
| Denmark | 0.0000 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Ireland | 0.0000 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Italy | 7.4475 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | 92.00 | 0.0029 | 7- | 0.02- |
| | United Kingdom | 9.5923 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0040 | 5 | 0.02 |

**Old Grey Whistle Test Country**  Share: 4.76  Sub-total  **4**  **0.06**
Dance with Me

| Download | | | | | | | | | | | | | 4 | 0.06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Audio LP** | | | | | | | | | | | | | **4** | **0.06** |
| | United Kingdom | 4.5018 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0150 | 4 | 0.06 |

**Sing Along In English**  Share: 5.26  Sub-total  **2,000**  **18.87**
Dance with Me

| Physical | | | | | | | | | | | | | 2,000 | 18.87 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CD-LP** | | | | | | | | | | | | | **2,000** | **18.87** |
| | Japan | 5.9791 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0094 | 2,000 | 18.87 |

**Smooth 70s**  Share: 1.67  Sub-total  **39**  **0.23**
Dance with Me (Single Version)

| Physical | | | | | | | | | | | | | 1 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CD-LP** | | | | | | | | | | | | | **1** | **0.00** |
| | Ireland | 0.0000 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Download | | | | | | | | | | | | | 38 | 0.23 |
| **Audio LP** | | | | | | | | | | | | | **38** | **0.23** |
| | Australia | 5.7029 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0067 | 3 | 0.02 |
| | Austria | 8.5543 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
| | Belgium | 0.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Brazil | 0.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Hong Kong | 8.5543 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
| | Ireland | 8.5543 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
| | Japan | 6.6534 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0078 | 9 | 0.07 |
| | New Zealand | 5.7029 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0067 | 3 | 0.02 |
| | Philippines | 0.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 4 | 0.00 |
| | Singapore | 4.2772 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |
| | United Kingdom | 5.7029 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0067 | 12 | 0.08 |

| | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| **Smooth Rock** | | | | | | | Share: | 1.25 | Sub-total | | | **32** | **0.11** |
| Dance with Me (Remastered) | | | | | | | | | | | | | |
| Download | | | | | | | | | | | | 32 | 0.11 |
| **Audio LP** | | | | | | | | | | | | **32** | **0.11** |
| United Kingdom | 3.9286 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0034 | 32 | 0.11 |
| | | | | | | | | | | | | | |
| **THE BEST EVER: Acoustic** | | | | | | | Share: | 2.78 | Sub-total | | | **1** | **0.00** |
| Dance with Me (Remastered) | | | | | | | | | | | | | |
| Physical | | | | | | | | | | | | 1 | 0.00 |
| **CD-LP** | | | | | | | | | | | | **1** | **0.00** |
| Croatia | 0.0000 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | 95.00 | 0.0000 | 1 | 0.00 |
| Ireland | 0.0000 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| Italy | 0.0000 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | 92.00 | 0.0000 | 1- | 0.00 |
| | | | | | | | | | | | | | |
| **The Best of the 70s** | | | | | | | Share: | 2.08 | Sub-total | | | **54** | **0.60** |
| Dance with Me | | | | | | | | | | | | | |
| Download | | | | | | | | | | | | 54 | 0.60 |
| **Audio LP** | | | | | | | | | | | | **54** | **0.60** |
| Australia | 9.4437 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0138 | 8 | 0.11 |
| Austria | 6.8681 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
| Canada | 7.3964 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0108 | 39 | 0.42 |
| Chile | 6.8681 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
| Germany | 6.8681 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
| Malaysia | 6.8681 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0100 | 1 | 0.01 |
| United Kingdom | 6.8681 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0100 | 3 | 0.03 |
| | | | | | | | | | | | | | |
| **The Days of Acoustic Guitars** | | | | | | | Share: | 1.56 | Sub-total | | | **13** | **0.29** |
| Dance with Me | | | | | | | | | | | | | |
| Physical | | | | | | | | | | | | 13 | 0.29 |
| **CD-LP** | | | | | | | | | | | | **13** | **0.29** |
| Japan | 47.6660 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0223 | 13 | 0.29 |
| | | | | | | | | | | | | | |
| **The Greatest Seventies Album** | | | | | | | Share: | 1.25 | Sub-total | | | **2,368** | **5.74** |
| Dance with Me | | | | | | | | | | | | | |
| Physical | | | | | | | | | | | | 2,293 | 5.44 |
| **CD-LP** | | | | | | | | | | | | **2,293** | **5.44** |
| Belgium | 0.0000 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |

Case 3:22-cv-00457   Document 1-2   Filed 06/16/22   Page 86 of 87 PageID #: 137

| | | Calc'd Per Unit Base $ | Container Red. % | Royalty Rate % | Royalty Rate Reductions (%) | | | | | Std Free Red % | Tax Red % | Calc'd Per Unit $ | Sales Units | Royalty Payable |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Terr. | Price Line | Dist. Ch. | Config | TV/Oth | | | | | |
| | Bulgaria | 9.3567 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | 95.00 | 0.0033 | 9 | 0.03 |
| | Czech Republic | 7.6190 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0029 | 7 | 0.02 |
| | Denmark | 0.0000 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Estonia | 9.5238 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0036 | 14 | 0.05 |
| | Greece | 0.0000 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Hong Kong | 0.0000 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | 97.00 | 0.0000 | 2 | 0.00 |
| | Ireland | 7.6190 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0029 | 7 | 0.02 |
| | Latvia | 0.0000 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 2 | 0.00 |
| | Netherlands | 7.2727 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0027 | 11 | 0.03 |
| | Norway | 10.0000 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0038 | 8 | 0.03 |
| | Poland | 0.0000 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | 95.00 | 0.0000 | 5 | 0.00 |
| | Russian Federa | 0.0000 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 3 | 0.00 |
| | Slovakia | 6.6667 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0025 | 8 | 0.02 |
| | Sweden | 0.0000 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | United Kingdom | 6.3228 | 75.0 | 8.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0024 | 2,210 | 5.24 |
| Download | | | | | | | | | | | | | 75 | 0.30 |
| | **Audio LP** | | | | | | | | | | | | **75** | **0.30** |
| | Australia | 6.3492 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0056 | 18 | 0.10 |
| | Belgium | 3.8095 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0033 | 6 | 0.02 |
| | Finland | 0.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | France | 0.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Germany | 5.7143 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0050 | 2 | 0.01 |
| | Netherlands | 3.8095 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0033 | 9 | 0.03 |
| | New Zealand | 0.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | Spain | 0.0000 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0000 | 1 | 0.00 |
| | United Kingdom | 4.4444 | -- | 14.0 | 50.0 | -- | -- | -- | -- | -- | -- | 0.0039 | 36 | 0.14 |

**TOTAL SYSTEM EARNINGS**    **67,852.35**